**FILED VIA MAIL**

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA – TAMPA DIVISION

OCT 18 2022

**Clerk, U.S. Bankruptcy,
Tampa Division**

IN RE

JAMES MARTIN HEYWARD

CASE NO. 8;22-bk-02771

Petitioner-Debtor

/

## OBJECTION TO CLAIMANTS PROOF OF CLAIM

**Comes now** the man, James Heyward, found living alive and well, found living heir to the estate of JAMES M. HEYWARD re: public law 88-241 § 14-702. who appears sui juris, without assistance of counsel, and files this Objection to Claimants Proof of Claim

The Petitioner-Debtor objects to Claimants Proof of Claim (hereafter PoC) and describes his position in part as follows; via Rules 3007, and 4001, et. Seq., reserving a right to amend this pleading. To Wit:

This Claim made by the Internal Revenue Service (IRS) is based on estimates of unfiled taxes for periods 12/31/2017, 12/31/2018, 12/31/2019, 12/31/2020 and 12/31/2021.

Tax returns for all the five year periods have now been filed with the IRS and copies are attached hereto.  The records show that no tax payments are due from Plaintiff-Debtor for any of the five year periods.

**WHEREAS,** Plaintiff-Debtor respectfully requests this court to uphold this objection and to find the IRS Proof of claim to be unnecessary and to dismiss same.

By: _____
James Martin Heyward Petitioner-Debtor
P.O. Box 15571,
Sarasota, FL 34277
Tel 941-554-6089
Email – how2jay@gmail.com

## CERTIFICATE OF SERVICE

I hereby certify that on October 17 2022 I filed the foregoing with the clerk of court by mail and a true and correct copy has been served via US Mail or e-mail on the following parties:

Jean Harmon, Bankruptcy Specialist 600, Arch Street, Philadelphia, PA 19106
Email – Jean.Harmon@irs.gov

Kelly Remick Standing Trustee, P.O. Box 89948, Tampa, FL 33689

U.S. Trustee, Timberlake Annex, Suite 1200, 501 E Polk Street, Tampa, FL 3360

By certified Mail Number 7022 1670 0001 8386 7941
Internal Revenue Service, P.O.. Box 7346, Philadelphia, PA 19101-7436

By: _____
James Martin Heyward Petitioner-Debtor
P.O. Box 15571,
Sarasota, FL 34277
Tel 941-554-6089
Email – how2jay@gmail.com

Form **1040**  Department of the Treasury—Internal Revenue Service    (99)

**U.S. Individual Income Tax Return**   **2021**   OMB No. 1545-0074   IRS Use Only—Do not write or staple in this space.

| Filing Status Check only one box. | ☒ Single  ☐ Married filing jointly  ☐ Married filing separately (MFS)  ☐ Head of household (HOH)  ☐ Qualifying widow(er) (QW) |
|---|---|

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QW box, enter the child's name if the qualifying person is a child but not your dependent ▶

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| JAMES | HEYWARD | 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 |

| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |
|---|---|---|

| Home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | **Presidential Election Campaign** |
|---|---|---|
| P.O. BOX 15571 | | Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. |

| City, town, or post office. If you have a foreign address, also complete spaces below. | State | ZIP code |
|---|---|---|
| SARASOTA | FL | 34277 |

| Foreign country name | Foreign province/state/county | Foreign postal code | ☐ You  ☐ Spouse |
|---|---|---|---|

At any time during 2021, did you receive, sell, exchange, or otherwise dispose of any financial interest in any virtual currency?   ☐ Yes  ☒ No

**Standard Deduction**   Someone can claim:  ☐ You as a dependent  ☐ Your spouse as a dependent

☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness** You: ☒ Were born before January 2, 1957  ☐ Are blind  Spouse: ☐ Was born before January 2, 1957  ☐ Is blind

| Dependents (see instructions): If more than four dependents, see instructions and check here ▶ ☐ | (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) ✓ if qualifies for (see instructions): Child tax credit | Credit for other dependents |
|---|---|---|---|---|---|
| | | | | ☐ | ☐ |
| | | | | ☐ | ☐ |
| | | | | ☐ | ☐ |
| | | | | ☐ | ☐ |

| Attach Sch. B if required. | 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | | | 1 | |
|---|---|---|---|---|---|---|---|
| | 2a | Tax-exempt interest | 2a | | b Taxable interest | 2b | 0. |
| | 3a | Qualified dividends | 3a | | b Ordinary dividends | 3b | |
| | 4a | IRA distributions | 4a | | b Taxable amount | 4b | |
| **Standard Deduction for—** | 5a | Pensions and annuities | 5a | | b Taxable amount | 5b | |
| • Single or Married filing separately, $12,550 | 6a | Social security benefits | 6a | | b Taxable amount | 6b | |
| | 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | | | | 7 | |
| | 8 | Other income from Schedule 1, line 10 | | | | 8 | -4,717,056. |
| • Married filing jointly or Qualifying widow(er), $25,100 | 9 | Add lines 1, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your total income | | | ▶ | 9 | -4,717,056. |
| | 10 | Adjustments to income from Schedule 1, line 26 | | | | 10 | |
| • Head of household, $18,800 | 11 | Subtract line 10 from line 9. This is your adjusted gross income | | | ▶ | 11 | -4,717,056. |
| | 12a | Standard deduction or itemized deductions (from Schedule A) | | 12a | 14,250. | | |
| | b | Charitable contributions if you take the standard deduction (see instructions) | | 12b | | | |
| • If you checked any box under Standard Deduction, see instructions. | c | Add lines 12a and 12b | | | | 12c | 14,250. |
| | 13 | Qualified business income deduction from Form 8995 or Form 8995-A | | | | 13 | |
| | 14 | Add lines 12c and 13 | | | | 14 | 14,250. |
| | 15 | Taxable income. Subtract line 14 from line 11. If zero or less, enter -0- | | | | 15 | 0. |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.    Form **1040** (2021)

Form 1040 (2021)                                                                                                      Page **2**

| | | | | |
|---|---|---|---|---|
| 16 | Tax (see instructions). Check if any from Form(s): 1 ☐ 8814  2 ☐ 4972  3 ☐ | | 16 | 0. |
| 17 | Amount from Schedule 2, line 3 | | 17 | |
| 18 | Add lines 16 and 17 | | 18 | 0. |
| 19 | Nonrefundable child tax credit or credit for other dependents from Schedule 8812 | | 19 | |
| 20 | Amount from Schedule 3, line 8 | | 20 | |
| 21 | Add lines 19 and 20 | | 21 | |
| 22 | Subtract line 21 from line 18. If zero or less, enter -0- | | 22 | 0. |
| 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 | | 23 | 0. |
| 24 | Add lines 22 and 23. This is your **total tax** ▶ | | 24 | 0. |
| 25 | Federal income tax withheld from: | | | |
| a | Form(s) W-2 | 25a | | |
| b | Form(s) 1099 | 25b | | |
| c | Other forms (see instructions) | 25c | | |
| d | Add lines 25a through 25c | | 25d | |
| 26 | 2021 estimated tax payments and amount applied from 2020 return | No | 26 | |
| 27a | Earned income credit (EIC) | | 27a | |
| | Check here if you were born after January 1, 1998, and before January 2, 2004, and you satisfy all the other requirements for taxpayers who are at least age 18, to claim the EIC. See instructions ▶ ☐ | | | |
| b | Nontaxable combat pay election | 27b | | |
| c | Prior year (2019) earned income | 27c | | |
| 28 | Refundable child tax credit or additional child tax credit from Schedule 8812 | | 28 | |
| 29 | American opportunity credit from Form 8863, line 8 | | 29 | |
| 30 | Recovery rebate credit. See instructions | | 30 | 1,400. |
| 31 | Amount from Schedule 3, line 15 | | 31 | |
| 32 | Add lines 27a and 28 through 31. These are your **total other payments and refundable credits** ▶ | | 32 | 1,400. |
| 33 | Add lines 25d, 26, and 32. These are your **total payments** ▶ | | 33 | 1,400. |

*If you have a qualifying child, attach Sch. EIC.*

**Refund**

Direct deposit?
See instructions.

| | | | | |
|---|---|---|---|---|
| 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** | | 34 | 1,400. |
| 35a | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | | 35a | 1,400. |
| ▶ b | Routing number | X X X X X X X X X | ▶ c Type: ☐ Checking ☐ Savings | | |
| ▶ d | Account number | X X X X X X X X X X X X X X X X X | | | |
| 36 | Amount of line 34 you want applied to your 2022 estimated tax ▶ | 36 | | |

**Amount You Owe**

| | | | | |
|---|---|---|---|---|
| 37 | Amount you owe. Subtract line 33 from line 24. For details on how to pay, see instructions ▶ | | 37 | |
| 38 | Estimated tax penalty (see instructions) ▶ | 38 | | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS? See Instructions ▶ ☐ Yes. Complete below. ☒ No

Designee's name ▶     Phone no. ▶     Personal identification number (PIN) ▶

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return?
See instructions.
Keep a copy for
your records.

| | | | |
|---|---|---|---|
| Your signature | Date | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) ▶ |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation REAL ESTATE INVESTOR | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) ▶ |

Phone no.     Email address

**Paid Preparer Use Only**

| | | | | |
|---|---|---|---|---|
| Preparer's name Gregory A Miller | Preparer's signature Gregory A Miller | Date 09/08/2022 | PTIN P02088828 | Check if: ☒ Self-employed |
| Firm's name ▶ PREMIUM BOOKKEEPING COMPANY | | | | Phone no. (941)780-4219 |
| Firm's address ▶ 28 SNOWY EGRET PL BRADENTON FL 34202 | | | | Firm's EIN ▶ 87-3761643 |

Go to *www.irs.gov/Form1040* for instructions and the latest information.     BAA     REV 07/07/22 PRO     Form **1040** (2021)

**SCHEDULE 1**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Additional Income and Adjustments to Income

▶ Attach to Form 1040, 1040-SR, or 1040-NR.
▶ Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

**2021**

Attachment
Sequence No. **01**

| Name(s) shown on Form 1040, 1040-SR, or 1040-NR | Your social security number |
|---|---|
| JAMES HEYWARD | 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 |

| **Part I** | **Additional Income** | | |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes | 1 | |
| 2a | Alimony received | 2a | |
| b | Date of original divorce or separation agreement (see Instructions) ▶ | | |
| 3 | Business income or (loss). Attach Schedule C | 3 | |
| 4 | Other gains or (losses). Attach Form 4797 | 4 | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 5 | 0. |
| 6 | Farm income or (loss). Attach Schedule F | 6 | |
| 7 | Unemployment compensation | 7 | |
| 8 | Other income: | | |
| a | Net operating loss | 8a | (4,717,056. ) |
| b | Gambling income | 8b | |
| c | Cancellation of debt | 8c | |
| d | Foreign earned income exclusion from Form 2555 | 8d | ( ) |
| e | Taxable Health Savings Account distribution | 8e | |
| f | Alaska Permanent Fund dividends | 8f | |
| g | Jury duty pay | 8g | |
| h | Prizes and awards | 8h | |
| i | Activity not engaged in for profit income | 8i | |
| j | Stock options | 8j | |
| k | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property | 8k | |
| l | Olympic and Paralympic medals and USOC prize money (see instructions) | 8l | |
| m | Section 951(a) inclusion (see instructions) | 8m | |
| n | Section 951A(a) inclusion (see instructions) | 8n | |
| o | Section 461(l) excess business loss adjustment | 8o | |
| p | Taxable distributions from an ABLE account (see instructions) | 8p | |
| z | Other income. List type and amount ▶ _____ | 8z | 0. |
| 9 | Total other income. Add lines 8a through 8z | 9 | -4,717,056. |
| 10 | Combine lines 1 through 7 and 9. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 | 10 | -4,717,056. |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule 1 (Form 1040) 2021

Schedule 1 (Form 1040) 2021                                                                            Page **2**

| Part II | Adjustments to Income | |
|---|---|---|

| | | |
|---|---|---|
| 11 | Educator expenses . . . . . . . . . . . . . . . . . . . . . | **11** |
| 12 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 . . . . . . . . . . . . | **12** |
| 13 | Health savings account deduction. Attach Form 8889 . . . . . . . . . . | **13** |
| 14 | Moving expenses for members of the Armed Forces. Attach Form 3903 . . . . . | **14** |
| 15 | Deductible part of self-employment tax. Attach Schedule SE . . . . . . . | **15** |
| 16 | Self-employed SEP, SIMPLE, and qualified plans . . . . . . . . . . . | **16** |
| 17 | Self-employed health insurance deduction . . . . . . . . . . . . . | **17** |
| 18 | Penalty on early withdrawal of savings . . . . . . . . . . . . . . | **18** |
| 19a | Alimony paid . . . . . . . . . . . . . . . . . . . . . . | **19a** |
| b | Recipient's SSN . . . . . . . . . . . . . . . . ▶ | |
| c | Date of original divorce or separation agreement (see instructions) ▶ | |
| 20 | IRA deduction . . . . . . . . . . . . . . . . . . . . . | **20** |
| 21 | Student loan interest deduction . . . . . . . . . . . . . . . . | **21** |
| 22 | Reserved for future use . . . . . . . . . . . . . . . . . . | **22** |
| 23 | Archer MSA deduction . . . . . . . . . . . . . . . . . . . | **23** |
| 24 | Other adjustments: | |
| a | Jury duty pay (see instructions) . . . . . | **24a** |
| b | Deductible expenses related to income reported on line 8k from the rental of personal property engaged in for profit . . . . | **24b** |
| c | Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8l . . . . . | **24c** |
| d | Reforestation amortization and expenses . . . . | **24d** |
| e | Repayment of supplemental unemployment benefits under the Trade Act of 1974 . . . . . . . . . . | **24e** |
| f | Contributions to section 501(c)(18)(D) pension plans . . . . . | **24f** |
| g | Contributions by certain chaplains to section 403(b) plans . . | **24g** |
| h | Attorney fees and court costs for actions involving certain unlawful discrimination claims (see instructions) . . . . . | **24h** |
| i | Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations . . . . . . . . . | **24i** |
| j | Housing deduction from Form 2555 . . . . | **24j** |
| k | Excess deductions of section 67(e) expenses from Schedule K-1 (Form 1041) . . . . . . . . . . | **24k** |
| z | Other adjustments. List type and amount ▶ | **24z** |
| 25 | Total other adjustments. Add lines 24a through 24z . . . . . . . . . . | **25** |
| 26 | Add lines 11 through 23 and 25. These are your **adjustments to income.** Enter here and on Form 1040 or 1040-SR, line 10, or Form 1040-NR, line 10a . . . . . | **26** |

BAA          REV 07/07/22 PRO          Schedule 1 (Form 1040) 2021

| SCHEDULE E (Form 1040) | **Supplemental Income and Loss** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | (From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)<br>▶ Attach to Form 1040, 1040-SR, 1040-NR, or 1041.<br>▶ Go to www.irs.gov/ScheduleE for instructions and the latest information. | **2021**<br>Attachment Sequence No. **13** |

| Name(s) shown on return | Your social security number |
|---|---|
| JAMES HEYWARD | 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 |

**Part I**   **Income or Loss From Rental Real Estate and Royalties**   Note: If you are in the business of renting personal property, use Schedule C. See instructions. If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40.

A Did you make any payments in 2021 that would require you to file Form(s) 1099? See instructions . . .  ☐ Yes  ☒ No
B If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . .  ☐ Yes  ☐ No

**1a** Physical address of each property (street, city, state, ZIP code)

| | |
|---|---|
| A | 218 3RD AVE E BRADENTON FL 34208 |
| B | 14146 CATTLE EGRET BRADENTON FL 34208 |
| C | 6535 WATERFORD WAY SARASOTA FL 34238 |

| 1b Type of Property (from list below) | 2 For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|
| A | 1 | A | 365 | 0 | ☐ |
| B | 1 | B | | 0 | ☐ |
| C | 1 | C | | 0 | ☐ |

**Type of Property:**
1 Single Family Residence   3 Vacation/Short-Term Rental   5 Land   7 Self-Rental
2 Multi-Family Residence   4 Commercial   6 Royalties   8 Other (describe)

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| **3** Rents received . . . . . . . . . . . | 3 | | 10,800. | 36,025. | |
| **4** Royalties received . . . . . . . . . | 4 | | | | |
| **Expenses:** | | | | | |
| **5** Advertising . . . . . . . . . . | 5 | | | | |
| **6** Auto and travel (see instructions) . . . . . | 6 | | | | |
| **7** Cleaning and maintenance . . . . . . . | 7 | | | | |
| **8** Commissions. . . . . . . . . . | 8 | | | | |
| **9** Insurance . . . . . . . . . . | 9 | | | | |
| **10** Legal and other professional fees . . . . . | 10 | | | | |
| **11** Management fees . . . . . . . . | 11 | | | | |
| **12** Mortgage interest paid to banks, etc. (see instructions) | 12 | | | | 1,092. |
| **13** Other interest. . . . . . . . . . | 13 | | | | |
| **14** Repairs. . . . . . . . . . . | 14 | | | | |
| **15** Supplies . . . . . . . . . . | 15 | | | | |
| **16** Taxes . . . . . . . . . . . | 16 | | | | |
| **17** Utilities. . . . . . . . . . . | 17 | | | | |
| **18** Depreciation expense or depletion . . . . | 18 | | 2,716. | 13,558. | 3,948. |
| **19** Other (list) ▶ | 19 | | | | |
| **20** Total expenses. Add lines 5 through 19 . . . | 20 | | 2,716. | 13,558. | 5,040. |
| **21** Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file Form 6198 . . . . . . . . . | 21 | | 8,084. | 22,467. | -5,040. |
| **22** Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions) . . . . . | 22 | ( )( )( | | | 5,264. ) |

| | | | | |
|---|---|---|---|---|
| **23a** Total of all amounts reported on line 3 for all rental properties . . . | 23a | 46,825. | | |
| **b** Total of all amounts reported on line 4 for all royalty properties . . . | 23b | | | |
| **c** Total of all amounts reported on line 12 for all properties . . . . | 23c | 1,092. | | |
| **d** Total of all amounts reported on line 18 for all properties . . . . | 23d | 40,411. | | |
| **e** Total of all amounts reported on line 20 for all properties . . . . | 23e | 41,503. | | |
| **24** Income. Add positive amounts shown on line 21. Do not include any losses . . . . . . . . | 24 | | | 30,551. |
| **25** Losses. Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here . | 25 | ( | | 30,551. ) |
| **26** Total rental real estate and royalty income or (loss). Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Schedule 1 (Form 1040), line 5. Otherwise, include this amount in the total on line 41 on page 2 . | 26 | | | 0. |

For Paperwork Reduction Act Notice, see the separate instructions.        Schedule E (Form 1040) 2021

BAA   REV 07/07/22 PRO

**SCHEDULE E**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

## Supplemental Income and Loss
(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)
▶ Attach to Form 1040, 1040-SR, 1040-NR, or 1041.
▶ Go to www.irs.gov/ScheduleE for instructions and the latest information.

OMB No. 1545-0074

**2021**

Attachment
Sequence No. **13**

Name(s) shown on return
JAMES HEYWARD

Your social security number
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

**Part I**  Income or Loss From Rental Real Estate and Royalties  Note: If you are in the business of renting personal property, use Schedule C. See instructions. If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40.

A  Did you make any payments in 2021 that would require you to file Form(s) 1099? See instructions . . .  ☐ Yes ☐ No
B  If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . .  ☐ Yes ☐ No

**1a** Physical address of each property (street, city, state, ZIP code)

| | |
|---|---|
| A | 3535 24TH PARKWAY SARASOTA FL 34235 |
| B | 3005 HILLVIEW SARASOTA FL 34239 |
| C | 6317 ROYAL TERN LAKEWOOD RANCH FL 34202 |

| **1b** Type of Property (from list below) | **2** For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|
| A | 1 | A | 0 | 0 | ☐ |
| B | 1 | B | | 0 | ☐ |
| C | 1 | C | | 0 | ☐ |

**Type of Property:**
1 Single Family Residence   3 Vacation/Short-Term Rental  5 Land       7 Self-Rental
2 Multi-Family Residence    4 Commercial                   6 Royalties   8 Other (describe)

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| **3** Rents received . . . . . . . . . . | 3 | | | | |
| **4** Royalties received . . . . . . . . | 4 | | | | |
| **Expenses:** | | | | | |
| **5** Advertising . . . . . . . . . . | 5 | | | | |
| **6** Auto and travel (see instructions) . . . . | 6 | | | | |
| **7** Cleaning and maintenance . . . . . | 7 | | | | |
| **8** Commissions . . . . . . . . . | 8 | | | | |
| **9** Insurance . . . . . . . . . . | 9 | | | | |
| **10** Legal and other professional fees . . . | 10 | | | | |
| **11** Management fees . . . . . . . . | 11 | | | | |
| **12** Mortgage interest paid to banks, etc. (see instructions) | 12 | | | | |
| **13** Other interest . . . . . . . . . | 13 | | | | |
| **14** Repairs . . . . . . . . . . . | 14 | | | | |
| **15** Supplies . . . . . . . . . . . | 15 | | | | |
| **16** Taxes . . . . . . . . . . . | 16 | | | | |
| **17** Utilities . . . . . . . . . . . | 17 | | | | |
| **18** Depreciation expense or depletion . . . | 18 | | 2,553. | 2,944. | 9,373. |
| **19** Other (list) ▶ | 19 | | | | |
| **20** Total expenses. Add lines 5 through 19 . | 20 | | 2,553. | 2,944. | 9,373. |
| **21** Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file Form 6198 . . . . . . . . . | 21 | | -2,553. | -2,944. | -9,373. |
| **22** Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions) . . . . | 22 | | ( 3,667. )( | 3,609. )( | 11,490. ) |

| **23a** Total of all amounts reported on line 3 for all rental properties . . . . | 23a | | | |
| **b** Total of all amounts reported on line 4 for all royalty properties . . . . | 23b | | | |
| **c** Total of all amounts reported on line 12 for all properties . . . . . . | 23c | | | |
| **d** Total of all amounts reported on line 18 for all properties . . . . . . | 23d | | | |
| **e** Total of all amounts reported on line 20 for all properties . . . . . . | 23e | | | |
| **24** Income. Add positive amounts shown on line 3 for all rental properties. **Do not include any losses** . . . . . . . | | 24 | | |
| **25** Losses. Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here . | | 25 | ( | ) |
| **26** Total rental real estate and royalty income or (loss). Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Schedule 1 (Form 1040), line 5. Otherwise, include this amount in the total on line 41 on page 2 . | | 26 | | |

For Paperwork Reduction Act Notice, see the separate instructions.

BAA   REV 07/07/22 PRO

Schedule E (Form 1040) 2021

**SCHEDULE E**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

## Supplemental Income and Loss

(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)

▶ Attach to Form 1040, 1040-SR, 1040-NR, or 1041.

▶ Go to www.irs.gov/ScheduleE for instructions and the latest information.

OMB No. 1545-0074

**2021**

Attachment
Sequence No. **13**

Name(s) shown on return
JAMES HEYWARD

Your social security number
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

**Part I**  Income or Loss From Rental Real Estate and Royalties   Note: If you are in the business of renting personal property, use Schedule C. See instructions. If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40.

A  Did you make any payments in 2021 that would require you to file Form(s) 1099? See instructions . . . ☐ Yes ☐ No
B  If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

| 1a | Physical address of each property (street, city, state, ZIP code) |
|---|---|
| A | 5311 11TH AVE W BRADETON FL 34209 |
| B | 5311 11TH AVE W IMPROVE BRADENTON FL 34209 |
| C | |

| 1b | Type of Property (from list below) | 2 | For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|---|
| A | 1 | | | A | 0 | 0 | ☐ |
| B | 8 | | | B | | 0 | ☐ |
| C | | | | C | | | ☐ |

**Type of Property:**
1 Single Family Residence   3 Vacation/Short-Term Rental   5 Land   7 Self-Rental
2 Multi-Family Residence    4 Commercial                   6 Royalties   8 Other (describe)    IMPROVEMENTS

| Income: | | Properties: | | A | B | C |
|---|---|---|---|---|---|---|
| 3 | Rents received . . . . . . . . . . . . | 3 | | | | |
| 4 | Royalties received . . . . . . . . . . | 4 | | | | |

| Expenses: | | | | | | |
|---|---|---|---|---|---|---|
| 5 | Advertising . . . . . . . . . . | 5 | | | | |
| 6 | Auto and travel (see instructions) . . . . . . . | 6 | | | | |
| 7 | Cleaning and maintenance . . . . . . | 7 | | | | |
| 8 | Commissions. . . . . . . . . . | 8 | | | | |
| 9 | Insurance . . . . . . . . . . | 9 | | | | |
| 10 | Legal and other professional fees . . . . | 10 | | | | |
| 11 | Management fees . . . . . . . . | 11 | | | | |
| 12 | Mortgage interest paid to banks, etc. (see instructions) | 12 | | | | |
| 13 | Other interest. . . . . . . . . . | 13 | | | | |
| 14 | Repairs. . . . . . . . . . . | 14 | | | | |
| 15 | Supplies . . . . . . . . . . | 15 | | | | |
| 16 | Taxes . . . . . . . . . . . | 16 | | | | |
| 17 | Utilities. . . . . . . . . . . | 17 | | | | |
| 18 | Depreciation expense or depletion . . . . | 18 | 5,319. | | | |
| 19 | Other (list) ▶ | 19 | | | | |
| 20 | Total expenses. Add lines 5 through 19 . . . | 20 | 5,319. | | | |
| 21 | Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file Form 6198 . . . . . . . . . . . | 21 | -5,319. | | | |
| 22 | Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions) . . . . . . | 22 | ( 6,521. ) | ( ) | ( ) |
| 23a | Total of all amounts reported on line 3 for all rental properties . . . . | 23a | | | | |
| b | Total of all amounts reported on line 4 for all royalty properties | 23b | | | | |
| c | Total of all amounts reported on line 12 for all properties . . . | 23c | | | | |
| d | Total of all amounts reported on line 18 for all properties . . . | 23d | | | | |
| e | Total of all amounts reported on line 20 for all properties . . . | 23e | | | | |
| 24 | **Income.** Add positive amounts shown on line 21. **Do not include any losses** . . . . . . | 24 | | | |
| 25 | Losses. Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here . | 25 | ( ) | |
| 26 | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Schedule 1 (Form 1040), line 5. Otherwise, include this amount in the total on line 41 on page 2 . | 26 | | |

For Paperwork Reduction Act Notice, see the separate instructions.                    **BAA**   REV 07/07/22 PRO                    Schedule E (Form 1040) 2021

| Form **8582** | **Passive Activity Loss Limitations** | OMB No. 1545-1008 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service (99) | ▶ See separate instructions.<br>▶ Attach to Form 1040, 1040-SR, or 1041.<br>▶ Go to *www.irs.gov/Form8582* for instructions and the latest information. | **2021**<br>Attachment<br>Sequence No. **858** |

| Name(s) shown on return | Identifying number |
|---|---|
| JAMES HEYWARD | 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 |

**Part I**   **2021 Passive Activity Loss**

Caution: Complete Parts IV and V before completing Part I.

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see *Special Allowance for Rental Real Estate Activities* in the instructions.)

| | | |
|---|---|---|
| **1a** Activities with net income (enter the amount from Part IV, column (a)) . . . | **1a** | |
| **b** Activities with net loss (enter the amount from Part IV, column (b)) . . . . | **1b** ( ) | |
| **c** Prior years' unallowed losses (enter the amount from Part IV, column (c)) . . | **1c** ( ) | |
| **d** Combine lines 1a, 1b, and 1c . . . . . . . . . . . . . . . . . . . | | **1d** |

**All Other Passive Activities**

| | | |
|---|---|---|
| **2a** Activities with net income (enter the amount from Part V, column (a)) . . . | **2a** | |
| **b** Activities with net loss (enter the amount from Part V, column (b)) . . . . | **2b** ( ) | |
| **c** Prior years' unallowed losses (enter the amount from Part V, column (c)) . . | **2c** ( ) | |
| **d** Combine lines 2a, 2b, and 2c . . . . . . . . . . . . . . . . . . . | | **2d** -48,034. |

**3** Combine lines 1d and 2d. If this line is zero or more, stop here and include this form with your return; all losses are allowed, including any prior year unallowed losses entered on line 1c or 2c. Report the losses on the forms and schedules normally used . . . . . . . . . . . . . . . . . **3** -48,034.

If line 3 is a loss and: • Line 1d is a loss, go to Part II.
• Line 2d is a loss (and line 1d is zero or more), skip Part II and go to line 10.

**Caution:** If your filing status is married filing separately and you lived with your spouse at any time during the year, **do not** complete Part II. Instead, go to line 10.

**Part II**   **Special Allowance for Rental Real Estate Activities With Active Participation**

Note: Enter all numbers in Part II as positive amounts. See instructions for an example.

| | | |
|---|---|---|
| **4** Enter the **smaller** of the loss on line 1d or the loss on line 3 . . . . . . . . . | **4** | |
| **5** Enter $150,000. If married filing separately, see instructions . . . . . | **5** | |
| **6** Enter modified adjusted gross income, but not less than zero. See instructions | **6** | |
| **Note:** If line 6 is greater than or equal to line 5, skip lines 7 and 8 and enter -0- on line 9. Otherwise, go to line 7. | | |
| **7** Subtract line 6 from line 5 . . . . . . . . . . . . . . . | **7** | |
| **8** Multiply line 7 by 50% (0.50). **Do not** enter more than $25,000. If married filing separately, see instructions | **8** | |
| **9** Enter the **smaller** of line 4 or line 8 . . . . . . . . . . . . . . . . . . | **9** | 0. |

**Part III**   **Total Losses Allowed**

| | | |
|---|---|---|
| **10** Add the income, if any, on lines 1a and 2a and enter the total . . . . . . . . | **10** | 30,551. |
| **11** **Total losses allowed from all passive activities for 2021.** Add lines 9 and 10. See instructions to find out how to report the losses on your tax return . . . . . . . . . . . . . . . | **11** | 30,551. |

**Part IV**   **Complete This Part Before Part I, Lines 1a, 1b, and 1c. See instructions.**

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | **(a)** Net income<br>(line 1a) | **(b)** Net loss<br>(line 1b) | **(c)** Unallowed<br>loss (line 1c) | **(d)** Gain | **(e)** Loss |
| | | | | | |
| | | | | | |
| | | | | | |
| **Total.** Enter on Part I, lines 1a, 1b, and 1c ▶ | | | | | |

For Paperwork Reduction Act Notice, see instructions.   BAA          REV 07/07/22 PRO          Form **8582** (2021)

Form 8582 (2021)        Page **2**

**Part V**  Complete This Part Before Part I, Lines 2a, 2b, and 2c. See instructions.

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 2a) | (b) Net loss (line 2b) | (c) Unallowed loss (line 2c) | (d) Gain | (e) Loss |
| 218 3RD AVE E | 8,084. | 0. | | 8,084. | |
| 14146 CATTLE EGRET | 22,467. | 0. | | 22,467. | |
| 6535 WATERFORD WAY | 0. | 5,040. | 8,500. | | 13,540. |
| 3535 24TH PARKWAY | 0. | 2,553. | 6,879. | | 9,432. |
| See Part V | 0. | 17,636. | 37,977. | | |
| | | | | | |
| **Total.** Enter on Part I, lines 2a, 2b, and 2c ▶ | 30,551. | 25,229. | 53,356. | | |

**Part VI**  Use This Part if an Amount Is Shown on Part II, Line 9. See instructions.

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Special allowance | (d) Subtract column (c) from column (a). |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Total** . . . . . . . . . . ▶ | | | 1.00 | | |

**Part VII**  Allocation of Unallowed Losses. See instructions.

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Unallowed loss |
|---|---|---|---|---|
| 6535 WATERFORD WAY | E Ln 22 | 13,540. | 0.17229751 | 8,276. |
| 3535 24TH PARKWAY | E Ln 22 | 9,432. | 0.12002291 | 5,765. |
| 3005 HILLVIEW | E Ln 22 | 9,283. | 0.11812687 | 5,674. |
| 6317 ROYAL TERN | E Ln 22 | 29,555. | 0.37608959 | 18,065. |
| 5311 11TH AVE W | E Ln 22 | 16,775. | 0.21346313 | 10,254. |
| **Total** . . . . . . . . . . ▶ | | 78,585. | 1.00 | 48,034. |

**Part VIII**  Allowed Losses. See instructions.

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Unallowed loss | (c) Allowed loss |
|---|---|---|---|---|
| 6535 WATERFORD WAY | E Ln 22 | 13,540. | 8,276. | 5,264. |
| 3535 24TH PARKWAY | E Ln 22 | 9,432. | 5,765. | 3,667. |
| 3005 HILLVIEW | E Ln 22 | 9,283. | 5,674. | 3,609. |
| 6317 ROYAL TERN | E Ln 22 | 29,555. | 18,065. | 11,490. |
| 5311 11TH AVE W | E Ln 22 | 16,775. | 10,254. | 6,521. |
| **Total** . . . . . . . . . . ▶ | | 78,585. | 48,034. | 30,551. |

REV 07/07/22 PRO      Form **8582** (2021)

# Additional information from your 2021 Federal Tax Return

**Schedule 1: Additional Income and Adjustments to Income**
**Line 8a**                                                                          Explanation Statement

| Net Operating Loss Carryforward | |
| --- | --- |
| CARRY FORWARD PERVIOUS YEARS NOL. | |

**Form 8582: Passive Activity Loss Limitations (Copy 1)**
**Part V - Calculation for Lines 2(a, b, c)**                          tinuation Statement

| Activity Name | Current Year Net Inc | Current Year Net Loss | Prior Year Unallowed Loss | all Gain | Overall Loss |
| --- | --- | --- | --- | --- | --- |
| 3005 HILLVIEW | 0. | 2,944. | ,339. | | 9,283. |
| 6317 ROYAL TERN | 0. | 9,373. | 0,182. | | 29,555. |
| 5311 11TH AVE W | 0. | 5,319. | 456. | | 16,775. |
| Total | 0. | 17,63 | 3 | | |

Form **1040** Department of the Treasury—Internal Revenue Service (99)
**U.S. Individual Income Tax Return** **20**20   OMB No. 1545-0074   IRS Use Only—Do not write or staple in this space.

**Filing Status** ☒ Single ☐ Married filing jointly ☐ Married filing separately (MFS) ☐ Head of household (HOH) ☐ Qualifying widow(er) (QW)
Check only one box. If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QW box, enter the child's name if the qualifying person is a child but not your dependent ▶

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| JAMES | HEYWARD | 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 |
| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |

Home address (number and street). If you have a P.O. box, see instructions. **P.O. BOX 15571**   Apt. no.

**Presidential Election Campaign** Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.

City, town, or post office. If you have a foreign address, also complete spaces below. **SARASOTA**   State **FL**   ZIP code **34277**

Foreign country name   Foreign province/state/county   Foreign postal code
☐ You ☐ Spouse

At any time during 2020, did you receive, sell, send, exchange, or otherwise acquire any financial interest in any virtual currency? ☐ Yes ☒ No

**Standard Deduction** Someone can claim: ☐ You as a dependent ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness** You: ☒ Were born before January 2, 1956 ☐ Are blind   Spouse: ☐ Was born before January 2, 1956 ☐ Is blind

**Dependents** (see instructions):

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) ✔ if qualifies for (see instructions): |  |
|---|---|---|---|---|
| | | | Child tax credit | Credit for other dependents |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |

If more than four dependents, see instructions and check here ▶ ☐

Attach Sch. B if required.

| | | | |
|---|---|---|---|
| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 1 | |
| 2a | Tax-exempt interest . . . | 2a | b Taxable interest . . . . . | 2b | 0. |
| 3a | Qualified dividends . . . | 3a | b Ordinary dividends . . . . | 3b | |
| 4a | IRA distributions . . . | 4a | b Taxable amount . . . . . | 4b | |
| 5a | Pensions and annuities . . | 5a | b Taxable amount . . . . . | 5b | |
| 6a | Social security benefits . . | 6a | b Taxable amount . . . . . | 6b | |
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here . . . . ▶ ☐ | 7 | |
| 8 | Other income from Schedule 1, line 9 . . . . . . . . . . . . . . . . | 8 | -4,703,006. |
| 9 | Add lines 1, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your total income . . . . . . ▶ | 9 | -4,703,006. |
| 10 | Adjustments to income: | | |
| a | From Schedule 1, line 22 . . . . . . | 10a | |
| b | Charitable contributions if you take the standard deduction. See instructions | 10b | |
| c | Add lines 10a and 10b. These are your total adjustments to income . . . . . ▶ | 10c | |
| 11 | Subtract line 10c from line 9. This is your adjusted gross income . . . . . . ▶ | 11 | -4,703,006. |
| 12 | Standard deduction or itemized deductions (from Schedule A) . . . . . . | 12 | 14,050. |
| 13 | Qualified business income deduction. Attach Form 8995 or Form 8995-A . . . . | 13 | |
| 14 | Add lines 12 and 13 . . . . . . . . . . . . . . . . . . . . | 14 | 14,050. |
| 15 | Taxable income. Subtract line 14 from line 11. If zero or less, enter -0- . . . | 15 | 0. |

**Standard Deduction for—**
- Single or Married filing separately, $12,400
- Married filing jointly or Qualifying widow(er), $24,800
- Head of household, $18,650
- If you checked any box under Standard Deduction, see instructions.

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.   Form **1040** (2020)

Form 1040 (2020)                                                                                    Page **2**

| | | | |
|---|---|---|---|
| 16 | **Tax** (see instructions). Check if any from Form(s): 1 ☐ 8814   2 ☐ 4972   3 ☐ ____ | 16 | 0. |
| 17 | Amount from Schedule 2, line 3 | 17 | |
| 18 | Add lines 16 and 17 | 18 | 0. |
| 19 | Child tax credit or credit for other dependents | 19 | |
| 20 | Amount from Schedule 3, line 7 | 20 | |
| 21 | Add lines 19 and 20 | 21 | |
| 22 | Subtract line 21 from line 18. If zero or less, enter -0- | 22 | 0. |
| 23 | Other taxes, including self-employment tax, from Schedule 2, line 10 | 23 | 0. |
| 24 | Add lines 22 and 23. This is your **total tax** ▶ | 24 | 0. |
| 25 | Federal income tax withheld from: | | |
| a | Form(s) W-2 | 25a | |
| b | Form(s) 1099 | 25b | |
| c | Other forms (see instructions) | 25c | |
| d | Add lines 25a through 25c | 25d | |
| 26 | 2020 estimated tax payments and amount applied from 2019 return | 26 | |
| 27 | Earned income credit (EIC) | 27 | |
| 28 | Additional child tax credit. Attach Schedule 8812 | 28 | |
| 29 | American opportunity credit from Form 8863, line 8 | 29 | |
| 30 | Recovery rebate credit. See instructions | 30 | |
| 31 | Amount from Schedule 3, line 13 | 31 | |
| 32 | Add lines 27 through 31. These are your **total other payments and refundable credits** ▶ | 32 | 1,800. |
| 33 | Add lines 25d, 26, and 32. These are your **total payments** ▶ | 33 | 1,800. |

• If you have a qualifying child, attach Sch. EIC.
• If you have nontaxable combat pay, see instructions.

**Refund**

Direct deposit?
See instructions.

| | | | |
|---|---|---|---|
| 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** | 34 | 1,800. |
| 35a | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | 35a | 1,800. |

▶ b  Routing number  X X X X X X X X X   ▶ c Type: ☐ Checking  ☐ Savings
▶ d  Account number  X X X X X X X X X X X X X X

| | | | |
|---|---|---|---|
| 36 | Amount of line 34 you want applied to your 2021 estimated tax ▶ | 36 | |

**Amount You Owe**

For details on how to pay, see instructions.

| | | | |
|---|---|---|---|
| 37 | Subtract line 33 from line 24. This is the **amount you owe now** ▶ | 37 | |
| | **Note:** Schedule H and Schedule SE filers, line 37 may not represent all of the taxes you owe for 2020. See Schedule 3, line 12e, and its instructions for details. | | |
| 38 | Estimated tax penalty (see instructions) ▶ | 38 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS? See instructions ▶   ☐ Yes. Complete below.   ☒ No

Designee's name ▶                Phone no. ▶                Personal identification number (PIN) ▶

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return?
See instructions.
Keep a copy for your records.

| Your signature | Date | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) ▶ |
|---|---|---|---|
| | | REAL ESTATE INVESTOR | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) ▶ |

Phone no.                Email address

**Paid Preparer Use Only**

| Preparer's name | Preparer's signature | Date | PTIN | Check if: |
|---|---|---|---|---|
| Gregory A Miller | Gregory A Miller | 09/08/2022 | P02088828 | ☒ Self-employed |
| Firm's name ▶ PREMIUM BOOKKEEPING COMPANY | | | Phone no. (941) 780-4219 | |
| Firm's address ▶ 8128 SNOWY EGRET PL BRADENTON FL 34202 | | | Firm's EIN ▶ 87-3761643 | |

Go to *www.irs.gov/Form1040* for instructions and the latest information.          BAA          REV 08/30/21 PRO          Form **1040** (2020)

**SCHEDULE 1**
(Form 1040)

Department of the Treasury
Internal Revenue Service

## Additional Income and Adjustments to Income

▶ Attach to Form 1040, 1040-SR, or 1040-NR.
▶ Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

**2020**

Attachment
Sequence No. **01**

| Name(s) shown on Form 1040, 1040-SR, or 1040-NR | Your social security number |
|---|---|
| JAMES HEYWARD | 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 |

### Part I   Additional Income

| | | | |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . | **1** | |
| 2a | Alimony received . . . . . . . . . . . . . . . . . . . . . . . | **2a** | |
| b | Date of original divorce or separation agreement (see instructions) ▶ | | |
| 3 | Business income or (loss). Attach Schedule C . . . . . . . . . . . . | **3** | |
| 4 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . | **4** | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | **5** | 0. |
| 6 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . | **6** | |
| 7 | Unemployment compensation . . . . . . . . . . . . . . . . | **7** | |
| 8 | Other income. List type and amount ▶ Net Operating Loss - SEE STMT  703,006. | **8** | -4,703,006. |
| 9 | Combine lines 1 through 8. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 . . . . . . . . . . . . . . . . . . . . . . . . | **9** | -4,703,006. |

### Part II   Adjustments to Income

| | | | |
|---|---|---|---|
| 10 | Educator expenses . . . . . . . . . . . . . . . . . . . . | **10** | |
| 11 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 . . . . . . . . . . . . . . . . | **11** | |
| 12 | Health savings account deduction. Attach Form 8889 . . . . . . . . . | **12** | |
| 13 | Moving expenses for members of the Armed Forces. Attach Form 3903 . . . . | **13** | |
| 14 | Deductible part of self-employment tax. Attach Schedule SE . . . . . . . | **14** | |
| 15 | Self-employed SEP, SIMPLE, and qualified plans . . . . . . . . . . | **15** | |
| 16 | Self-employed health insurance deduction . . . . . . . . . . . . | **16** | |
| 17 | Penalty on early withdrawal of savings . . . . . . . . . . . . . | **17** | |
| 18a | Alimony paid . . . . . . . . . . . . . . . . . . . . . . | **18a** | |
| b | Recipient's SSN . . . . . . . . . . . . . . . . . ▶ | | |
| c | Date of original divorce or separation agreement (see instructions) ▶ | | |
| 19 | IRA deduction . . . . . . . . . . . . . . . . . . . . . | **19** | |
| 20 | Student loan interest deduction . . . . . . . . . . . . . . . | **20** | |
| 21 | Tuition and fees deduction. Attach Form 8917 . . . . . . . . . . . | **21** | |
| 22 | Add lines 10 through 21. These are your **adjustments to income.** Enter here and on Form 1040, 1040-SR, or 1040-NR, line 10a . . . . . . . . . . | **22** | |

For Paperwork Reduction Act Notice, see your tax return instructions.     BAA     REV 08/30/21 PRO     Schedule 1 (Form 1040) 2020

**SCHEDULE E**
(Form 1040)

Department of the Treasury
Internal Revenue Service (99)

## Supplemental Income and Loss

(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)

▶ Attach to Form 1040, 1040-SR, 1040-NR, or 1041.
▶ Go to *www.irs.gov/ScheduleE* for instructions and the latest information.

OMB No. 1545-0074

**2020**

Attachment
Sequence No. **13**

Name(s) shown on return
JAMES HEYWARD

Your social security number
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

| Part I | Income or Loss From Rental Real Estate and Royalties | Note: If you are in the business of renting personal property, use Schedule C. See instructions. If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40. |
|---|---|---|

A  Did you make any payments in 2020 that would require you to file Form(s) 1099? See instructions . . . . . ☐ Yes ☒ No
B  If "Yes," did you or will you file required Form(s) 1099? . . . . . . ☐ Yes ☐ No

**1a** Physical address of each property (street, city, state, ZIP code)

| | |
|---|---|
| **A** | 218 3RD AVE E BRADENTON FL 34208 |
| **B** | 14146 CATTLE EGRET BRADENTON FL 34208 |
| **C** | 6535 WATERFORD WAY SARASOTA FL 34238 |

| **1b** | Type of Property (from list below) | **2** For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|
| **A** | 1 | | **A** | | 0 | ☐ |
| **B** | 1 | | **B** | 36 | 0 | ☐ |
| **C** | 1 | | **C** | 0 | 0 | ☐ |

**Type of Property:**

1  Single Family Residence       3  Vacation/Short-Term Rental    5  Land          7  Self-Rental
2  Multi-Family Residence        4  Commercial                    6  Royalties      8  Other (describe)

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| **3** | Rents received . . . . . . . . . . . | **3** | 9,000. | 33,000. | |
| **4** | Royalties received . . . . . . . . . | **4** | | | |
| **Expenses:** | | | | | |
| **5** | Advertising . . . . . . . . . | **5** | | | |
| **6** | Auto and travel (see instructions) . . . . . . . | **6** | | | |
| **7** | Cleaning and maintenance . . . . . . . . . | **7** | | | |
| **8** | Commissions . . . . . . . . . | **8** | | | |
| **9** | Insurance . . . . . . . . . | **9** | | | |
| **10** | Legal and other professional fees . . . . . | **10** | | | |
| **11** | Management fees . . . . . . . . . | **11** | | | |
| **12** | Mortgage interest paid to banks, etc. (see instructions) | **12** | | | |
| **13** | Other interest. . . . . . . . . | **13** | | | |
| **14** | Repairs. . . . . . . . . . | **14** | | | |
| **15** | Supplies . . . . . . . . . | **15** | | | |
| **16** | Taxes . . . . . . . . . . | **16** | | | |
| **17** | Utilities . . . . . . . . . | **17** | | | |
| **18** | Depreciation expense or depletion . . . . . | **18** | 2,716. | 13,558. | 3,947. |
| **19** | Other (list) ▶ | **19** | | | |
| **20** | Total expenses. Add lines 5 through 19 . | **20** | 2,716. | 13,558. | 3,947. |
| **21** | Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file Form 6198 . . . . . . . . | **21** | 6,284. | 19,442. | -3,947. |
| **22** | Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions) . . . . . . . | **22** | ( ) | ( ) | ( -4,099. ) |

| **23a** | Total of all amounts reported on line 3 for all rental properties . . . | **23a** | 42,000. | |
| **b** | Total of all amounts reported on line 4 for all royalty properties . . . | **23b** | | |
| **c** | Total of all amounts reported on line 12 for all properties . . . . . | **23c** | | |
| **d** | Total of all amounts reported on line 18 for all properties . . . . . | **23d** | 40,413. | |
| **e** | Total of all amounts reported on line 20 for all properties . . . . . | **23e** | 40,413. | |
| **24** | **Income.** Add positive amounts shown on line 21. **Do not** include any losses . . . . . . . | **24** | 25,726. |
| **25** | **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here . | **25** | 25,726. |
| **26** | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do **not** apply to you, also enter this amount on Schedule 1 (Form 1040), line 5. Otherwise, include this amount in the total on line 41 on page 2 . | **26** | 0. |

For Paperwork Reduction Act Notice, see the separate instructions.

BAA   REV 08/30/21 PRO

Schedule E (Form 1040) 2020

**SCHEDULE E**
(Form 1040)

Department of the Treasury
Internal Revenue Service (99)

## Supplemental Income and Loss
(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)

▶ Attach to Form 1040, 1040-SR, 1040-NR, or 1041.
▶ Go to www.irs.gov/ScheduleE for instructions and the latest information.

OMB No. 1545-0074

**2020**

Attachment
Sequence No. **13**

Name(s) shown on return
JAMES HEYWARD

Your social security number
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

**Part I**  Income or Loss From Rental Real Estate and Royalties  Note: If you are in the business of renting personal property, use Schedule C. See instructions. If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40.

A Did you make any payments in 2020 that would require you to file Form(s) 1099? See instructions . . . . . ☐ Yes ☐ No
B If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

| 1a | Physical address of each property (street, city, state, ZIP code) |
|---|---|
| A | 3535 24TH PARKWAY SARASOTA FL 34235 |
| B | 3005 HILLVIEW SARASOTA FL 34239 |
| C | 6317 ROYAL TERN LAKEWWOD RANCH FL 34202 |

| 1b | Type of Property (from list below) | 2 For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|
| A | 1 | | A | | 0 | ☐ |
| B | 1 | | B | | 0 | ☐ |
| C | 1 | | C | 0 | 0 | ☐ |

**Type of Property:**
1 Single Family Residence
2 Multi-Family Residence
3 Vacation/Short-Term Rental
4 Commercial
5 Land
6 Royalties
7 Self-Rental
8 Other (describe)

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| 3 | Rents received . . . . . . . . . . . . | 3 | | | |
| 4 | Royalties received . . . . . . . . . | 4 | | | |
| **Expenses:** | | | | | |
| 5 | Advertising . . . . . . . . . . . . | 5 | | | |
| 6 | Auto and travel (see instructions) . . . . | 6 | | | |
| 7 | Cleaning and maintenance . . . . . . . | 7 | | | |
| 8 | Commissions. . . . . . . . . . . | 8 | | | |
| 9 | Insurance . . . . . . . . . . . . | 9 | | | |
| 10 | Legal and other professional fees . . . . | 10 | | | |
| 11 | Management fees . . . . . . . . . . | 11 | | | |
| 12 | Mortgage interest paid to banks, etc. (see instructions) | 12 | | | |
| 13 | Other interest. . . . . . . . . . . | 13 | | | |
| 14 | Repairs. . . . . . . . . . . . . | 14 | | | |
| 15 | Supplies . . . . . . . . . . . . | 15 | | | |
| 16 | Taxes . . . . . . . . . . . . . | 16 | | | |
| 17 | Utilities. . . . . . . . . . . . . | 17 | | | |
| 18 | Depreciation expense or depletion . . . . | 18 | 2,554. | 2,944. | 9,373. |
| 19 | Other (list) ▶ | 19 | | | |
| 20 | Total expenses. Add lines 5 through 19 . . . | 20 | 2,554. | 2,944. | 9,373. |
| 21 | Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file Form 6198 . . . . . . . . . . . . . | 21 | -2,554. | -2,944. | -9,373. |
| 22 | Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions) . . . . . . . | 22 | ( -3,317. )( | -3,057. )( | -9,731. ) |

| 23a | Total of all amounts reported on line 3 for all rental properties . . . . | 23a | | |
| b | Total of all amounts reported on line 4 for all royalty properties . . . . | 23b | | |
| c | Total of all amounts reported on line 12 for all properties . . . . . . | 23c | | |
| d | Total of all amounts reported on line 18 for all properties . . . . . . | 23d | | |
| e | Total of all amounts reported on line 20 for all properties . . . . . . | 23e | | |

| 24 | **Income.** Add positive amounts shown on line 21. Do not include any losses . . . . . . | 24 | | |
| 25 | **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here . | 25 | ( | ) |
| 26 | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Schedule 1 (Form 1040), line 5. Otherwise, include this amount in the total on line 41 on page 2 . | 26 | | |

For Paperwork Reduction Act Notice, see the separate instructions.

BAA   REV 08/30/21 PRO

Schedule E (Form 1040) 2020

**SCHEDULE E**
(Form 1040)

Department of the Treasury
Internal Revenue Service (99)

# Supplemental Income and Loss

(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)

▶ Attach to Form 1040, 1040-SR, 1040-NR, or 1041.

▶ Go to www.irs.gov/ScheduleE for instructions and the latest information.

OMB No. 1545-0074

**2020**

Attachment
Sequence No. **13**

Name(s) shown on return: JAMES HEYWARD

Your social security number: 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

**Part I**  Income or Loss From Rental Real Estate and Royalties  Note: If you are in the business of renting personal property, use Schedule C. See instructions. If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40.

**A** Did you make any payments in 2020 that would require you to file Form(s) 1099? See instructions . . . . . ☐ Yes ☐ No

**B** If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

| 1a | Physical address of each property (street, city, state, ZIP code) |
|---|---|
| A | 5311 11TH AVE W BRADETON FL 34209 |
| B | 5311 11TH AVE W IMPROVE BRADENTON FL 34209 |
| C | |

| 1b | Type of Property (from list below) | 2 For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|
| A | 1 | | A | | 0 | ☐ |
| B | 8 | | B | | 0 | ☐ |
| C | | | C | | | ☐ |

**Type of Property:**

1 Single Family Residence   3 Vacation/Short-Term Rental   5 Land

2 Multi-Family Residence   4 Commercial   6 Royalties

7 Self-Rental

8 Other (describe)   IMPROVEMENTS

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| 3 | Rents received . . . . . . . . . . . . | 3 | | | |
| 4 | Royalties received . . . . . . . . . . . | 4 | | | |

**Expenses:**

| | | | A | B | C |
|---|---|---|---|---|---|
| 5 | Advertising . . . . . . . . . . . | 5 | | | |
| 6 | Auto and travel (see instructions) . . . . | 6 | | | |
| 7 | Cleaning and maintenance . . . . . . | 7 | | | |
| 8 | Commissions. . . . . . . . . . . | 8 | | | |
| 9 | Insurance . . . . . . . . . . . . | 9 | | | |
| 10 | Legal and other professional fees . . . . | 10 | | | |
| 11 | Management fees . . . . . . . . . | 11 | | | |
| 12 | Mortgage interest paid to banks, etc. (see instructions) | 12 | | | |
| 13 | Other interest. . . . . . . . . . | 13 | | | |
| 14 | Repairs. . . . . . . . . . . . | 14 | | | |
| 15 | Supplies . . . . . . . . . . . . | 15 | | | |
| 16 | Taxes . . . . . . . . . . . . | 16 | | | |
| 17 | Utilities. . . . . . . . . . . . | 17 | | | |
| 18 | Depreciation expense or depletion . . . . | 18 | 5,321. | | |
| 19 | Other (list) ▶ | 19 | | | |
| 20 | Total expenses. Add lines 5 through 19 . . . | 20 | 5,321. | | |
| 21 | Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file Form 6198 . . . . . . . . . . . . | 21 | -5,321. | | |
| 22 | Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions) . . . . . . | 22 | (  -5,522. ) | ( ) | ( ) |

| 23a | Total of all amounts reported on line 3 for all rental properties . . . . | 23a | |
| b | Total of all amounts reported on line 4 for all royalty properties . . . . | 23b | |
| c | Total of all amounts reported on line 12 for all properties . . . . . . | 23c | |
| d | Total of all amounts reported on line 18 for all properties . . . . . . | 23d | |
| e | Total of all amounts reported on line 20 for all properties . . . . . . | 23e | |

| 24 | **Income.** Add positive amounts shown on line 21. Do not include any losses . . . . | 24 | |
| 25 | **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here . | 25 | ( ) |
| 26 | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Schedule 1 (Form 1040), line 5. Otherwise, include this amount in the total on line 41 on page 2 . . | 26 | |

**For Paperwork Reduction Act Notice, see the separate instructions.**

BAA   REV 08/30/21 PRO

Schedule E (Form 1040) 2020

Form **8582**

Department of the Treasury
Internal Revenue Service (99)

# Passive Activity Loss Limitations

▶ See separate Instructions.
▶ Attach to Form 1040, 1040-SR, or 1041.
▶ Go to *www.irs.gov/Form8582* for instructions and the latest information.

OMB No. 1545-1008

**2020**

Attachment
Sequence No. **858**

Name(s) shown on return
JAMES HEYWARD

Identifying number
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

**Part I**  **2020 Passive Activity Loss**

Caution: Complete Worksheets 1, 2, and 3 before completing Part I.

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see Special Allowance for Rental Real Estate Activities in the instructions.)

| | | | |
|---|---|---|---|
| 1a | Activities with net income (enter the amount from Worksheet 1, column (a)) . | **1a** | |
| b | Activities with net loss (enter the amount from Worksheet 1, column (b)) . . | **1b** ( | |
| c | Prior years' unallowed losses (enter the amount from Worksheet 1, column (c)) | **1c** ( | |
| d | Combine lines 1a, 1b, and 1c . . . . . . . . . . . . | **1d** | |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | |
|---|---|---|---|
| 2a | Commercial revitalization deductions from Worksheet 2, column (a) . . . | **2a** ( | ) |
| b | Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) . . . . . . . . . . | **2b** ( | ) |
| c | Add lines 2a and 2b . . . . . . . . . . . . . . | **2c** ( | ) |

**All Other Passive Activities**

| | | | |
|---|---|---|---|
| 3a | Activities with net income (enter the amount from Worksheet 3, column (a)) | **3a** | 5,726. |
| b | Activities with net loss (enter the amount from Worksheet 3, column (b)) | **3b** ( | 4,139. ) |
| c | Prior years' unallowed losses (enter the amount from Worksheet 3, column (c)) | **3c** ( | 54,943. ) |
| d | Combine lines 3a, 3b, and 3c . . . . . . . . . . . | **3d** | -53,356. |

| | | | |
|---|---|---|---|
| 4 | Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with your return; all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. Report the losses on the forms and schedules normally used . . . . . . . . . . | **4** | -53,356. |

If line 4 is a loss and:   • Line 1d is a loss, go to Part II.

   • Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.

   • Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

Caution: If your filing status is married filing separately and you lived with your spouse at any time during the year, **do not** complete Part II or Part III. Instead, go to line 15.

**Part II**  **Special Allowance for Rental Real Estate Activities With Active Participation**

Note: Enter all numbers in Part II as positive amounts. See instructions for an example.

| | | | | |
|---|---|---|---|---|
| 5 | Enter the **smaller** of the loss on line 1d or the loss on line 4 . . . . . . | | **5** | |
| 6 | Enter $150,000. If married filing separately, see instructions . . | **6** | | |
| 7 | Enter modified adjusted gross income, but not less than zero. See instructions | **7** | | |
| | Note: If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8. | | | |
| 8 | Subtract line 7 from line 6 . . . . . . . . . . | **8** | | |
| 9 | Multiply line 8 by 50% (0.50). Do not enter more than $25,000. If married filing separately, see instructions | | **9** | |
| 10 | Enter the **smaller** of line 5 or line 9 . . . . . . . . . . . . | | **10** | 0. |

If line 2c is a loss, go to Part III. Otherwise, go to line 15.

**Part III**  **Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities**

Note: Enter all numbers in Part III as positive amounts. See the example for Part II in the instructions.

| | | | |
|---|---|---|---|
| 11 | Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions . | **11** | |
| 12 | Enter the loss from line 4 . . . . . . . . . . . | **12** | |
| 13 | Reduce line 12 by the amount on line 10 . . . . . . . . | **13** | |
| 14 | Enter the smallest of line 2c (treated as a positive amount), line 11, or line 13 . . . . . . | **14** | |

**Part IV**  **Total Losses Allowed**

| | | | |
|---|---|---|---|
| 15 | Add the income, if any, on lines 1a and 3a and enter the total . . . . . . . . . . | **15** | 25,726. |
| 16 | Total losses allowed from all passive activities for 2020. Add lines 10, 14, and 15. See instructions to find out how to report the losses on your tax return . . . . . . . . . . | **16** | 25,726. |

For Paperwork Reduction Act Notice, see Instructions.   BAA   REV 08/30/21 PRO   Form **8582** (2020)

Form 8582 (2020)                                                                                    Page **2**

**Caution:** The worksheets must be filed with your tax return. Keep a copy for your records.

**Worksheet 1—For Form 8582, Lines 1a, 1b, and 1c (see instructions)**

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 1a) | (b) Net loss (line 1b) | (c) Unallowed loss (line 1c) | (d) Gain | (e) Loss |
| | | | | | |
| | | | | | |
| | | | | | |
| **Total.** Enter on Form 8582, lines 1a, 1b, and 1c . . . . . . . . . . . ▶ | | | | | |

**Worksheet 2—For Form 8582, Lines 2a and 2b (see instructions)**

| Name of activity | (a) Current year deductions (line 2a) | (b) Prior year unallowed deductions (line 2b) | (c) Overall loss |
|---|---|---|---|
| | | | |
| | | | |
| **Total.** Enter on Form 8582, lines 2a and 2b . . . . . . . . ▶ | | | |

**Worksheet 3—For Form 8582, Lines 3a, 3b, and 3c (see instructions)**

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 3a) | (b) Net loss (line 3b) | (c) Unallowed loss (line 3c) | (d) Gain | (e) Loss |
| 218 3RD AVE E | 6,284. | 0. | | 6,284. | |
| 14146 CATTLE EGRET | 19,442. | 0. | | 19,442. | |
| 6535 WATERFORD WAY | | 3,947. | 8,652. | | 12,599. |
| 3535 24TH PARKWAY | | 2,554. | 7,642. | | 10,196. |
| See Passive Wkst 3 | 0. | 638. | 38,649. | | |
| **Total.** Enter on Form 8582, lines 3a, 3b, and 3c . . . . . . . . . . . ▶ | 25,72 | 24,139. | 54,943. | | |

**Worksheet 4—Use This Worksheet if an Amount Is Shown on Form 8582, Line 10 or 14. See instructions.**

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Special allowance | (d) Subtract column (c) from column (a) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Total** . . . . . . . . . ▶ | | | 1.00 | | |

**Worksheet 5—Allocation of Unallowed Losses (see instructions)**

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Unallowed loss |
|---|---|---|---|---|
| 6535 WATERFORD WAY | E Ln 22 | 12,599. | 0.15931565 | 8,500. |
| 3535 24TH PARKWAY | E Ln 22 | 10,196. | 0.12892947 | 6,879. |
| 3005 HILLVIEW | E Ln 22 | 9,396. | 0.11881338 | 6,339. |
| 6317 ROYAL TERN | E Ln 22 | 29,913. | 0.37825295 | 20,182. |
| 5311 11TH AVE W | E Ln 22 | 16,978. | 0.21468855 | 11,456. |
| **Total** . . . . . . . . . . . ▶ | | 79,082. | 1.00 | 53,356. |

REV 08/30/21 PRO                                                                    Form **8582** (2020)

Form 8582 (2020)                                                                                                    Page **3**

## Worksheet 6—Allowed Losses (see instructions)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Unallowed loss | (c) Allowed loss |
|---|---|---|---|---|
| 6535 WATERFORD WAY | E Ln 22 | 12,599. | 8,500. | 4,099. |
| 3535 24TH PARKWAY | E Ln 22 | 10,196. | 6,879. | 3,317. |
| 3005 HILLVIEW | E Ln 22 | 9,396. | 6,339. | 3,057. |
| 6317 ROYAL TERN | E Ln 22 | 29,913. | 20,18 | 9,731. |
| 5311 11TH AVE W | E Ln 22 | 16,978. | 11,45 | 5,522. |
| **Total** . . . . . . . . . . . . . . . . . . ▶ | | 79,082. | | 25,726. |

## Worksheet 7—Activities With Losses Reported on Two or More Forms or Schedules (see instructions)

| Name of activity: | (a) | (b) | (c) Ratio | (d) Unallowed loss | (e) Allowed loss |
|---|---|---|---|---|---|
| **Form or schedule and line number to be reported on (see instructions):** | | | | | |
| 1a Net loss plus prior year unallowed loss from form or schedule . ▶ | | | | | |
| b Net income from form or schedule . . . . . ▶ | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** | | | | | |
| 1a Net loss plus prior year unallowed loss from form or schedule . ▶ | | | | | |
| b Net income from form or schedule . . . . . ▶ | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** | | | | | |
| 1a Net loss plus prior year unallowed loss from form or schedule . ▶ | | | | | |
| b Net income from form or schedule . . . . . ▶ | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| **Total** . . . . . . . . . . . . . . ▶ | | | 1.00 | | |

REV 08/30/21 PRO          Form **8582** (2020)

CLIENT COPY

1

## Additional information from your 2020 Federal Tax Return

**Schedule 1: Additional Income and Adjustments to Income**
**Other Income**                                                          Explanation Statement

| Net Operating Loss Carryforward |
|---|
| CARRY FORWARD PERVIOUS YEARS NOL. |

**Form 8582: Passive Activity Loss Limitations**
**Passive Worksheet 3**                                          Continuation Statement

| Activity Name | Current Year Net Inc | Current Year Net Loss | Prior Year Unallowed Loss | Overall Gain | Overall Loss |
|---|---|---|---|---|---|
| 3005 HILLVIEW | 0. | 2,944. | | | 9,396. |
| 6317 ROYAL TERN | 0. | 9,373. | 20,540. | | 29,913. |
| 5311 11TH AVE W | 0. | 5,321. | 11,657. | | 16,978. |
| Total | 0. | 17,638. | | | |

Form **1040** Department of the Treasury—Internal Revenue Service (99)
**U.S. Individual Income Tax Return** **2019** OMB No. 1545-0074 IRS Use Only—Do not write or staple in this space.

**Filing Status**
Check only one box.
☒ Single ☐ Married filing jointly ☐ Married filing separately (MFS) ☐ Head of household (HOH) ☐ Qualifying widow(er) (QW)
If you checked the MFS box, enter the name of spouse. If you checked the HOH or QW box, enter the child's name if the qualifying person is a child but not your dependent. ▶

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| JAMES | HEYWARD | 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 |
| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |

Home address (number and street). If you have a P.O. box, see instructions. | Apt. no.
P.O. BOX 15571

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
SARASOTA FL 34277

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

Foreign country name | Foreign province/state/county | Foreign postal code
If more than four dependents, see instructions and ✓ here ▶ ☐

**Standard Deduction**
Someone can claim: ☐ You as a dependent ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness** You: ☒ Were born before January 2, 1955 ☐ Are blind  **Spouse:** ☐ Was born before January 2, 1955 ☐ Is blind

**Dependents (see instructions):**

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) ✓ if qualifies for (see instructions): Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |

Standard Deduction for—
• Single or Married filing separately, $12,200
• Married filing jointly or Qualifying widow(er), $24,400
• Head of household, $18,350
• If you checked any box under Standard Deduction, see instructions.

| | | | | |
|---|---|---|---|---|
| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | 1 | |
| 2a | Tax-exempt interest . . . . | 2a | b Taxable interest. Attach Sch. B if required | 2b | 0. |
| 3a | Qualified dividends . . . . | 3a | b Ordinary dividends. Attach Sch. B if required | 3b | |
| 4a | IRA distributions . . . . | 4a | b Taxable amount . . . . . | 4b | |
| c | Pensions and annuities . . . | 4c | d Taxable amount . . . . . | 4d | |
| 5a | Social security benefits . . . | 5a | b Taxable amount . . . . . | 5b | |
| 6 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | | 6 | |
| 7a | Other income from Schedule 1, line 9 . . . . . . . . . | | 7a | -4,689,156. |
| b | Add lines 1, 2b, 3b, 4b, 4d, 5b, 6, and 7a. This is your total income . . . . ▶ | | 7b | -4,689,156. |
| 8a | Adjustments to income from Schedule 1, line 22 . . . . . . | | 8a | |
| b | Subtract line 8a from line 7b. This is your adjusted gross income . . . . ▶ | | 8b | -4,689,156. |
| 9 | Standard deduction or itemized deductions (from Schedule A) | 9 | 13,850. | | |
| 10 | Qualified business income deduction. Attach Form 8995 or Form 8995-A . . | 10 | | | |
| 11a | Add lines 9 and 10 . . . . . . . . . . . . . . . | | 11a | 13,850. |
| b | Taxable income. Subtract line 11a from line 8b. If zero or less, enter -0- . . | | 11b | 0. |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions. Form **1040** (2019)

Form 1040 (2019)                                                                                                          Page **2**

| | | | | | |
|---|---|---|---|---|---|
| 12a | Tax (see inst.) Check if any from Form(s): 1 ☐ 8814  2 ☐ 4972  3 ☐ ___ | | 12a | 0. | |
| b | Add Schedule 2, line 3, and enter the total . . . . . . . . . . . ▶ | | | 12b | 0. |
| 13a | Child tax credit or credit for other dependents . . | 13a | | | |
| b | Add Schedule 3, line 7, and enter the total . . . . . . . . . . . ▶ | | | 13b | |
| 14 | Subtract line 13b from line 12b. If zero or less, enter -0- . . . . . . . . | | | 14 | 0. |
| 15 | Other taxes, including self-employment tax, from Schedule 2, line 10 . . . . . | | | 15 | 0. |
| 16 | Add lines 14 and 15. This is your total tax . . . . . . . . . . . ▶ | | | 16 | 0. |
| 17 | Federal income tax withheld from Forms W-2 and 1099 . . . . . . . . | | 17 | | |
| 18 | Other payments and refundable credits: | | | | |
| a | Earned income credit (EIC) . . . . . | | 18a | | |
| b | Additional child tax credit. Attach Schedule 8812 | | 18b | | |
| c | American opportunity credit from Form 8863, line 8 | | 18c | | |
| d | Schedule 3, line 14 . . . . . . . . | | 18d | | |
| e | Add lines 18a through 18d. These are your total other payments and refundable credits . | | | 18e | |
| 19 | Add lines 17 and 18e. These are your total payments . . . . . . . . . ▶ | | | 19 | |

* If you have a qualifying child, attach Sch. EIC.
* If you have nontaxable combat pay, see instructions.

**Refund**

Direct deposit?
See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 20 | If line 19 is more than line 16, subtract line 16 from line 19. This is the amount you overpaid . . | | | 20 | |
| 21a | Amount of line 20 you want refunded to you. If Form 8888 is attached, check here . . . . ▶ ☐ | | | 21a | |
| ▶ b | Routing number X X X X X X X X X | ▶ c Type: ☐ Checking ☐ Savings | | | |
| ▶ d | Account number X X X X X X X X X X X X X X X X X | | | | |
| 22 | Amount of line 20 you want applied to your 2020 estimated tax . . . . ▶ | 22 | | | |

**Amount You Owe**

| | | | | | |
|---|---|---|---|---|---|
| 23 | Amount you owe. Subtract line 19 from line 16. For details on how to pay, see instructions . ▶ | | | 23 | 0. |
| 24 | Estimated tax penalty (see instructions) . . . . . . . . . | 24 | | | |

**Third Party Designee**

(Other than paid preparer)

Do you want to allow another person (other than your paid preparer) to discuss this return with the IRS? See instructions.   ☐ Yes. Complete below.   ☒ No

Designee's name ▶ ___   Phone no. ▶ ___   Personal identification number (PIN) ▶ ___

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return?
See instructions.
Keep a copy for your records.

Your signature   Date   Your occupation   REAL ESTATE INVESTOR   If the IRS sent you an Identity Protection PIN, enter it here (see inst.)

Spouse's signature. If a joint return, both must sign.   Date   Spouse's occupation   If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.)

Phone no. ___   Email address ___

**Paid Preparer Use Only**

| Preparer's name | Preparer's signature | | Date | PTIN | Check if: |
|---|---|---|---|---|---|
| Gregory A Miller | Gr___ | | 09/08/2022 | P02088828 | ☐ 3rd Party Designee |
| Firm's name ▶ PREMIUM BOOKKEEPING COMPANY | | | Phone no. | | ☒ Self-employed |
| Firm's address ▶ 8128 SNOWY EGRET, BRADENTON FL 34202 | | | | Firm's EIN ▶ 87-3761643 | |

Go to *www.irs.gov/Form1040* for instructions and the latest information.        BAA        REV 08/20/20 PRO        Form **1040** (2019)

**SCHEDULE 1**
(Form 1040 or 1040-SR)

Department of the Treasury
Internal Revenue Service

**Additional Income and Adjustments to Income**

▶ Attach to Form 1040 or 1040-SR.
▶ Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

**2019**

Attachment
Sequence No. **01**

Name(s) shown on Form 1040 or 1040-SR
JAMES HEYWARD

Your social security number
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

At any time during 2019, did you receive, sell, send, exchange, or otherwise acquire any financial interest in any virtual currency? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

| Part I | Additional Income | | |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . | 1 | |
| 2a | Alimony received . . . . . . . . . . . . . . . | 2a | |
| b | Date of original divorce or separation agreement (see instructions) ▶ _____ | | |
| 3 | Business income or (loss). Attach Schedule C . . . . . . . . . . | 3 | |
| 4 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . | 4 | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 5 | 0. |
| 6 | Farm income or (loss). Attach Schedule F . . . . . . . . . . | 6 | |
| 7 | Unemployment compensation . . . . . . . . . . . | 7 | |
| 8 | Other income. List type and amount ▶ Other Income from box 3 of 1099.... 1... See Stmt | 8 | -4,689,156. |
| 9 | Combine lines 1 through 8. Enter here and on Form 1040 or 1040-SR, line 7a . . . | 9 | -4,689,156. |

| Part II | Adjustments to Income | | |
|---|---|---|---|
| 10 | Educator expenses . . . . . . . . . . . . | 10 | |
| 11 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 . . . . . . . . . . . . . | 11 | |
| 12 | Health savings account deduction. Attach Form 8889 . . . . . . . | 12 | |
| 13 | Moving expenses for members of the Armed Forces. Attach Form 3903 . . . . | 13 | |
| 14 | Deductible part of self-employment tax. Attach Schedule SE . . . . . | 14 | |
| 15 | Self-employed SEP, SIMPLE, and qualified plans . . . . . . . | 15 | |
| 16 | Self-employed health insurance deduction . . . . . . . . | 16 | |
| 17 | Penalty on early withdrawal of savings . . . . . . . . . | 17 | |
| 18a | Alimony paid . . . . . . . . . . . . . . | 18a | |
| b | Recipient's SSN . . . . . . . . . . . . . ▶ | | |
| c | Date of original divorce or separation agreement (see instructions) ▶ _____ | | |
| 19 | IRA deduction . . . . . . . . . . . . . . | 19 | |
| 20 | Student loan interest deduction . . . . . . . . . . | 20 | |
| 21 | Tuition and fees. Attach Form 8917 . . . . . . . . . | 21 | |
| 22 | Add lines 10 through 21. These are your adjustments to income. Enter here and on Form 1040 or 1040-SR, line 8a . . . . . . . . . . . . . . . | 22 | |

For Paperwork Reduction Act Notice, see your tax return instructions.    REV 08/20/20 PRO    Schedule 1 (Form 1040 or 1040-SR) 2019



**SCHEDULE E**
(Form 1040 or 1040-SR)

Department of the Treasury
Internal Revenue Service (99)

## Supplemental Income and Loss
(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)

► Attach to Form 1040, 1040-SR, 1040-NR, or 1041.
► Go to *www.irs.gov/ScheduleE* for instructions and the latest information.

OMB No. 1545-0074

**2019**

Attachment
Sequence No. **13**

Name(s) shown on return
JAMES HEYWARD

Your social security number
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

**Part I** **Income or Loss From Rental Real Estate and Royalties** Note: If you are in the business of renting personal property, use Schedule C (see instructions). If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40.

**A** Did you make any payments in 2019 that would require you to file Form(s) 1099? (see instructions) . . . ☐ Yes ☒ No

**B** If "Yes," did you or will you file required Forms 1099? . . . . . . . . . ☐ Yes ☐ No

**1a** Physical address of each property (street, city, state, ZIP code)

A  218 3RD AVE E BRADENTON FL 34208
B  14146 CATTLE EGRET BRADENTON FL 34208
C  6535 WATERFORD WAY SARASOTA FL 34238

| 1b Type of Property (from list below) | 2 For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|
| A 1 | | A | 365 | 0 | ☐ |
| B 1 | | B | | 0 | ☐ |
| C 1 | | C | | 0 | ☐ |

**Type of Property:**

1 Single Family Residence    3 Vacation/Short-Term Rental   5 Land       7 Self-Rental
2 Multi-Family Residence     4 Commercial                   6 Royalties  8 Other (describe)

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| **3** | Rents received . . . . . . . . . | 3 | 9,625. | 24,000. | |
| **4** | Royalties received . . . . . . . . . | 4 | | | |
| **Expenses:** | | | | | |
| **5** | Advertising . . . . . . . . . | 5 | | | |
| **6** | Auto and travel (see instructions) . . . . . | 6 | | | |
| **7** | Cleaning and maintenance . . . . . . . | 7 | | | |
| **8** | Commissions. . . . . . . . . | 8 | | | |
| **9** | Insurance . . . . . . . . . | 9 | | | |
| **10** | Legal and other professional fees . . . . | 10 | | | |
| **11** | Management fees . . . . . . . . | 11 | | | |
| **12** | Mortgage interest paid to banks, etc. (see instructions) | 12 | | | |
| **13** | Other interest. . . . . . . . . | 13 | | | |
| **14** | Repairs. . . . . . . . . | 14 | | | |
| **15** | Supplies . . . . . . . . . | 15 | | | |
| **16** | Taxes . . . . . . . . . | 16 | | | |
| **17** | Utilities . . . . . . . . . | 17 | | | |
| **18** | Depreciation expense or depletion . . . . | 18 | 2,676. | 13,558. | 3,948. |
| **19** | Other (list) ► | 19 | | | |
| **20** | Total expenses. Add lines 5 through 19 . . | 20 | 2,676. | 13,558. | 3,948. |
| **21** | Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file Form 6198 . . . . . . . . | 21 | 6,949. | 10,442. | -3,948. |
| **22** | Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions) . . . . . . | 22 | ( ) | ( ) | ( -2,738. ) |
| **23a** | Total of all amounts reported on line 3 for all rental properties . . . | 23a | 33,625. | | |
| **b** | Total of all amounts reported on line 4 for all royalty properties | 23b | | | |
| **c** | Total of all amounts reported on line 12 for all properties . . . | 23c | | | |
| **d** | Total of all amounts reported on line 18 for all properties . . . | 23d | 40,371. | | |
| **e** | Total of all amounts reported on line 20 for all properties . . . | 23e | 40,371. | | |
| **24** | **Income.** Add positive amounts shown on line 21. Do not include any losses . . . . . . | 24 | | | 17,391. |
| **25** | **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here . | 25 | | | ( 17,391. ) |
| **26** | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Schedule 1 (Form 1040 or 1040-SR), line 5, or Form 1040-NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 . . . . . . . . | 26 | | | 0. |

For Paperwork Reduction Act Notice, see the separate instructions.     BAA     REV 08/20/20 PRO     Schedule E (Form 1040 or 1040-SR) 2019

**SCHEDULE E**
(Form 1040 or 1040-SR)

Department of the Treasury
Internal Revenue Service (99)

# Supplemental Income and Loss
(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)
▶ Attach to Form 1040, 1040-SR, 1040-NR, or 1041.
▶ Go to www.irs.gov/ScheduleE for instructions and the latest information.

OMB No. 1545-0074

**2019**

Attachment
Sequence No. **13**

Name(s) shown on return: JAMES HEYWARD

Your social security number: 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

**Part I**  Income or Loss From Rental Real Estate and Royalties  Note: If you are in the business of renting personal property, use Schedule C (see instructions). If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40.

A Did you make any payments in 2019 that would require you to file Form(s) 1099? (see instructions) . . . ☐ Yes ☐ No
B If "Yes," did you or will you file required Forms 1099? . ) . . . . . . . . . . . . . . . . ☐ Yes ☐ No

| 1a | Physical address of each property (street, city, state, ZIP code) |
|---|---|
| A | 3535 24TH PARKWAY SARASOTA FL 34235 |
| B | 3005 HILLVIEW SARASOTA FL 34239 |
| C | 6317 ROYAL TERN LAKEWWOD RANCH FL 34202 |

| 1b | Type of Property (from list below) | 2 For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|
| A | 1 | | A | 0 | 0 | ☐ |
| B | 1 | | B | | 0 | ☐ |
| C | 1 | | C | | 0 | ☐ |

**Type of Property:**
1 Single Family Residence  3 Vacation/Short-Term Rental  5 Land  7 Self-Rental
2 Multi-Family Residence  4 Commercial  6 Royalties  8 Other (describe)

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| 3 | Rents received . . . . . . . . | 3 | | | |
| 4 | Royalties received . . . . . . . | 4 | | | |
| **Expenses:** | | | | | |
| 5 | Advertising . . . . . . . . | 5 | | | |
| 6 | Auto and travel (see instructions) . . | 6 | | | |
| 7 | Cleaning and maintenance . . . . | 7 | | | |
| 8 | Commissions. . . . . . . . | 8 | | | |
| 9 | Insurance . . . . . . . . | 9 | | | |
| 10 | Legal and other professional fees . . . | 10 | | | |
| 11 | Management fees . . . . . . | 11 | | | |
| 12 | Mortgage interest paid to banks, etc. (see instructions) | 12 | | | |
| 13 | Other interest. . . . . . . . | 13 | | | |
| 14 | Repairs. . . . . . . . . | 14 | | | |
| 15 | Supplies . . . . . . . . | 15 | | | |
| 16 | Taxes . . . . . . . . . | 16 | | | |
| 17 | Utilities . . . . . . . . . | 17 | | | |
| 18 | Depreciation expense or depletion . . . | 18 | 2,553. | 2,944. | 9,373. |
| 19 | Other (list) ▶ | 19 | | | |
| 20 | Total expenses. Add lines 5 through 19 . | 20 | 2,553. | 2,944. | 9,373. |
| 21 | Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file Form 6198 . . . . . . . . | 21 | -2,553. | -2,944. | -9,373. |
| 22 | Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions) . . . . | 22 | ( -2,419. )( | -2,042. )( | -6,502. ) |

| 23a | Total of all amounts reported on line 3 for all rental properties . . . . | 23a | |
| b | Total of all amounts reported on line 4 for all royalty properties . . . . | 23b | |
| c | Total of all amounts reported on line 12 for all properties . . . . . . | 23c | |
| d | Total of all amounts reported on line 18 for all properties . . . . . . | 23d | |
| e | Total of all amounts reported on line 20 for all properties . . . . . . | 23e | |

| 24 | Income. Add positive amounts shown on line 21. Do not include any losses . . . | 24 | |
| 25 | Losses. Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here . | 25 | ( ) |
| 26 | Total rental real estate and royalty income or (loss). Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Schedule 1 (Form 1040 or 1040-SR), line 5, or Form 1040-NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 . . . . . . | 26 | |

For Paperwork Reduction Act Notice, see the separate instructions.  BAA  REV 08/20/20 PRO  Schedule E (Form 1040 or 1040-SR) 2019

**SCHEDULE E**
(Form 1040 or 1040-SR)

Department of the Treasury
Internal Revenue Service (99)

# Supplemental Income and Loss

(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)

▶ Attach to Form 1040, 1040-SR, 1040-NR, or 1041.

▶ Go to *www.irs.gov/ScheduleE* for instructions and the latest information.

OMB No. 1545-0074

**2019**

Attachment
Sequence No. **13**

Name(s) shown on return: JAMES HEYWARD

Your social security number: 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

**Part I**  Income or Loss From Rental Real Estate and Royalties  Note: If you are in the business of renting personal property, use Schedule C (see instructions). If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40.

**A** Did you make any payments in 2019 that would require you to file Form(s) 1099? (see instructions) . . . ☐ Yes ☐ No
**B** If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . ☐ Yes ☐ No

**1a** Physical address of each property (street, city, state, ZIP code)

A 5311 11TH AVE W BRADENTON FL 34209
B 5311 11TH AVE W IMPROVE BRADENTON FL 34209
C

| 1b | Type of Property (from list below) | 2 | For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|---|
| A | 1 | | | A | 0 | 0 | ☐ |
| B | 8 | | | B | | 0 | ☐ |
| C | | | | C | | | ☐ |

**Type of Property:**
1 Single Family Residence
2 Multi-Family Residence
3 Vacation/Short-Term Rental
4 Commercial
5 Land
6 Royalties
7 Self-Rental
8 Other (describe)  IMPROVEMENTS

| Income: | | Properties: | | A | B | C |
|---|---|---|---|---|---|---|
| 3 | Rents received . . . . . . . . . | 3 | | | | |
| 4 | Royalties received . . . . . . . . | 4 | | | | |
| **Expenses:** | | | | | | |
| 5 | Advertising . . . . . . . . . | 5 | | | | |
| 6 | Auto and travel (see instructions) . . . . | 6 | | | | |
| 7 | Cleaning and maintenance . . . . . . | 7 | | | | |
| 8 | Commissions. . . . . . . . . | 8 | | | | |
| 9 | Insurance . . . . . . . . . | 9 | | | | |
| 10 | Legal and other professional fees . . . . | 10 | | | | |
| 11 | Management fees . . . . . . . . | 11 | | | | |
| 12 | Mortgage interest paid to banks, etc. (see instructions) | 12 | | | | |
| 13 | Other interest. . . . . . . . . | 13 | | | | |
| 14 | Repairs. . . . . . . . . . | 14 | | | | |
| 15 | Supplies . . . . . . . . . | 15 | | | | |
| 16 | Taxes . . . . . . . . . . | 16 | | | | |
| 17 | Utilities . . . . . . . . . . | 17 | | | | |
| 18 | Depreciation expense or depletion . . . . | 18 | 5,319. | | |
| 19 | Other (list) ▶ | 19 | | | | |
| 20 | Total expenses. Add lines 5 through 19 . . . | 20 | 5,319. | | |
| 21 | Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file Form 6198 . . . . . . . . . | 21 | -5,319. | | |
| 22 | Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions) . . . . . | 22 | ( -3,690. )( )( ) |

| 23a | Total of all amounts reported on line 3 for all rental properties . . . . | 23a | | |
| b | Total of all amounts reported on line 4 for all royalty properties . . . . | 23b | | |
| c | Total of all amounts reported on line 12 for all properties . . . . . | 23c | | |
| d | Total of all amounts reported on line 18 for all properties . . . . . | 23d | | |
| e | Total of all amounts reported on line 20 for all properties . . . . . | 23e | | |
| 24 | **Income.** Add positive amounts shown on line 21. **Do not** include any losses . . . . . . . | 24 | |
| 25 | **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here . | 25 | ( ) |
| 26 | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Schedule 1 (Form 1040 or 1040-SR), line 5, or Form 1040-NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 . . . . . . . . . . . . . . | 26 | |

For Paperwork Reduction Act Notice, see the separate instructions.   BAA   REV 08/20/20 PRO   Schedule E (Form 1040 or 1040-SR) 2019

Form **8582**

Department of the Treasury
Internal Revenue Service (99)

# Passive Activity Loss Limitations

▶ See separate Instructions.
▶ Attach to Form 1040, Form 1040-SR, or Form 1041.
▶ Go to *www.irs.gov/Form8582* for instructions and the latest information.

OMB No. 1545-1008

**2019**

Attachment
Sequence No. **88**

Name(s) shown on return
JAMES HEYWARD

Identifying number
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

| **Part I** | **2019 Passive Activity Loss** |
|---|---|

**Caution:** Complete Worksheets 1, 2, and 3 before completing Part I.

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see Special Allowance for Rental Real Estate Activities in the instructions.)

| | | | |
|---|---|---|---|
| 1a | Activities with net income (enter the amount from Worksheet 1, column (a)) . | **1a** | |
| b | Activities with net loss (enter the amount from Worksheet 1, column (b)) . | **1b** ( | ) |
| c | Prior years' unallowed losses (enter the amount from Worksheet 1, column (c)) | **1c** ( | ) |
| d | Combine lines 1a, 1b, and 1c . . . . . . . . . . . . . . | **1d** | |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | |
|---|---|---|---|
| 2a | Commercial revitalization deductions from Worksheet 2, column (a) . . . | **2a** | ( ) |
| b | Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) . . . . . . . . . . . . . . . . . . . | **2b** ( | ) |
| c | Add lines 2a and 2b . . . . . . . . . . . . . . . . | **2c** | ( ) |

**All Other Passive Activities**

| | | | |
|---|---|---|---|
| 3a | Activities with net income (enter the amount from Worksheet 3, column (a)) | **3a** | 17,391. |
| b | Activities with net loss (enter the amount from Worksheet 3, column (b)) . | **3b** ( | 4,137. ) |
| c | Prior years' unallowed losses (enter the amount from Worksheet 3, column (c)) | **3c** ( | 68,197. ) |
| d | Combine lines 3a, 3b, and 3c . . . . . . . . . . . . . . | **3d** | -54,943. |

| 4 | Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with your return; all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. Report the losses on the forms and schedules normally used . . . . . . . . . | **4** | -54,943. |
|---|---|---|---|

If line 4 is a loss and:
• Line 1d is a loss, go to Part II.
• Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.
• Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

**Caution:** If your filing status is married filing separately and you lived with your spouse at any time during the year, **do not** complete Part II or Part III. Instead, go to line 15.

| **Part II** | **Special Allowance for Rental Real Estate Activities With Active Participation** |
|---|---|

**Note:** Enter all numbers in Part II as positive amounts. See instructions for an example.

| | | | |
|---|---|---|---|
| 5 | Enter the **smaller** of the loss on line 1d or the loss on line 4 . . . . . . | **5** | |
| 6 | Enter $150,000. If married filing separately, see instructions . | **6** | |
| 7 | Enter modified adjusted gross income, but not less than zero. See instructions | **7** | |
| | **Note:** If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8. | | |
| 8 | Subtract line 7 from line 6 . . . . . . . . . . . . . | **8** | |
| 9 | Multiply line 8 by 50% (0.50). **Do not** enter more than $25,000. If married filing separately, see instructions | **9** | |
| 10 | Enter the **smaller** of line 5 or line 9 . . . . . . . . . . . . | **10** | 0. |
| | If line 2c is a loss, go to Part III. Otherwise, go to line 15. | | |

| **Part III** | **Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities** |
|---|---|

**Note:** Enter all numbers in Part III as positive amounts. See the example for Part II in the instructions.

| | | | |
|---|---|---|---|
| 11 | Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions . | **11** | |
| 12 | Enter the loss from line 4 . . . . . . . . . . . . . . | **12** | |
| 13 | Reduce line 12 by the amount on line 10 . . . . . . . . . . | **13** | |
| 14 | Enter the **smallest** of line 2c (treated as a positive amount), line 11, or line 13 . . . . . . | **14** | |

| **Part IV** | **Total Losses Allowed** |
|---|---|

| | | | |
|---|---|---|---|
| 15 | Add the income, if any, on lines 1a and 3a and enter the total . . . . . . | **15** | 17,391. |
| 16 | **Total losses allowed** from all passive activities for 2019. Add lines 10, 14, and 15. See instructions to find out how to report the losses on your tax return . . . . . . . . . . | **16** | 17,391. |

For Paperwork Reduction Act Notice, see instructions. **BAA**               REV 08/20/20 PRO        Form **8582** (2019)

Form 8582 (2019)                                                                                             Page **2**

**Caution:** The worksheets must be filed with your tax return. Keep a copy for your records.

### Worksheet 1—For Form 8582, Lines 1a, 1b, and 1c (see instructions)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 1a) | (b) Net loss (line 1b) | (c) Unallowed loss (line 1c) | (d) Gain | (e) Loss |
| | | | | | |
| | | | | | |
| | | | | | |
| **Total.** Enter on Form 8582, lines 1a, 1b, and 1c  . . . . . . . . . . ▶ | | | | | |

### Worksheet 2—For Form 8582, Lines 2a and 2b (see instructions)

| Name of activity | (a) Current year deductions (line 2a) | (b) Prior year unallowed deductions (line 2b) | (c) Overall loss |
|---|---|---|---|
| | | | |
| | | | |
| **Total.** Enter on Form 8582, lines 2a and 2b  . . . . . . . . . . . ▶ | | | |

### Worksheet 3—For Form 8582, Lines 3a, 3b, and 3c (see instructions)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 3a) | (b) Net loss (line 3b) | (c) Unallowed loss (line 3c) | (d) Gain | (e) Loss |
| 218 3RD AVE E | 6,949. | 0. | | 6,949. | |
| 14146 CATTLE EGRET | 10,442. | 0. | | 10,442. | |
| 6535 WATERFORD WAY | | 3,948. | 7,442. | | 11,390. |
| 3535 24TH PARKWAY | 0. | 2,553. | 7,508. | | 10,061. |
| See Passive Wkst 3 | | 17,636. | 33,247. | | |
| **Total.** Enter on Form 8582, lines 3a, 3b, and 3c  . . . . . . . . . . . ▶ | 17,391. | 24,137. | 48,197. | | |

### Worksheet 4—Use This Worksheet if an Amount is Shown on Form 8582, Line 10 or 14. See instructions.

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Special allowance | (d) Subtract column (c) from column (a) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **Total** . . . . . . . . . . . ▶ | | | 1.00 | | |

### Worksheet 5—Allocation of Unallowed Losses (see instructions)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Unallowed loss |
|---|---|---|---|---|
| 6535 WATERFORD WAY | E Ln 22 | 11,390. | 0.15746399 | 8,652. |
| 3535 24TH PARKWAY | E Ln 22 | 10,061. | 0.13909088 | 7,642. |
| 3005 HILLVIEW | E Ln 22 | 8,494. | 0.11742749 | 6,452. |
| 6317 ROYAL TERN | E Ln 22 | 27,042. | 0.37384909 | 20,540. |
| 5311 11TH AVE W | E Ln 22 | 15,347. | 0.21216855 | 11,657. |
| **Total** . . . . . . . . . . . ▶ | | 72,334. | 1.00 | 54,943. |

REV 08/20/20 PRO                                                        Form **8582** (2019)

Form 8582 (2019)                                                                                                           Page **3**

### Worksheet 6—Allowed Losses (see instructions)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Unallowed loss | (c) Allowed loss |
|---|---|---|---|---|
| 6535 WATERFORD WAY | E Ln 22 | 11,390. | 8,652. | 2,738. |
| 3535 24TH PARKWAY | E Ln 22 | 10,061. | 7,642. | 2,419. |
| 3005 HILLVIEW | E Ln 22 | 8,494. | 6,452. | 2,042. |
| 6317 ROYAL TERN | E Ln 22 | 27,042. | 20,540. | 6,502. |
| 5311 11TH AVE W | E Ln 22 | 15,347. | 11,657. | 3,690. |
| **Total** . . . . . . . . . . . . . . . . . . . . . ▶ | | 72,334. | 54,943. | 17,391. |

### Worksheet 7—Activities With Losses Reported on Two or More Forms or Schedules (see instructions)

| Name of activity: | (a) | (b) | (c) Ratio | (d) Unallowed loss | (e) Allowed loss |
|---|---|---|---|---|---|
| **Form or schedule and line number to be reported on (see instructions):** | | | | | |
| 1a  Net loss plus prior year unallowed loss from form or schedule . ▶ | | | | | |
| b  Net income from form or schedule . . . . . . ▶ | | | | | |
| c  Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** | | | | | |
| 1a  Net loss plus prior year unallowed loss from form or schedule . ▶ | | | | | |
| b  Net income from form or schedule . . . . . . ▶ | | | | | |
| c  Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** | | | | | |
| 1a  Net loss plus prior year unallowed loss from form or schedule . ▶ | | | | | |
| b  Net income from form or schedule . . . . . . ▶ | | | | | |
| c  Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| **Total** . . . . . . . . . . . . . ▶ | | | 1.00 | | |

REV 06/20/20 PRO    Form **8582** (2019)

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

# Depreciation and Amortization
### (Including Information on Listed Property)
▶ Attach to your tax return.
▶ Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2019**

Attachment
Sequence No. **179**

Name(s) shown on return
JAMES HEYWARD

Business or activity to which this form relates
Sch E 218 3RD AVE E

Identifying number
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

**Part I** Election To Expense Certain Property Under Section 179
Note: If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** 1,020,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** 2,550,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12 ▶ | **13** | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** |
| 15 | Property subject to section 168(f)(1) election | **15** |
| 16 | Other depreciation (including ACRS) | **16** |

**Part III** MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 | **17** 2,611. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | |

### Section B—Assets Placed in Service During 2019 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | 05/19 | 4,086. | 39 yrs. | MM | S/L | 65. |
| | | | | MM | S/L | |

### Section C—Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** 2,676. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** |

For Paperwork Reduction Act Notice, see separate instructions. **BAA**

REV 08/20/20 PRO

Form **4562** (2019)

1

# Additional information from your 2019 Federal Tax Return

**Schedule 1: Additional Income and Adjustments to Income**
Other Income                                                                    Continuation Statement

| Description | Amount |
|---|---|
| Net Operating Loss - SEE STMT | -4,913,096. |
| Cancelled Debt Income | 209,940. |
| Total | 4,703,156. |

**Schedule 1: Additional Income and Adjustments to Income**
Other Income                                                                    Explanation Statement

| Net Operating Loss Carryforward |
|---|
| CARRY FORWARD PERVIOUS YEARS NOL. |

**Form 8582: Passive Activity Loss Limitations**
Passive Worksheet 3                                                             Continuation Statement



| Activity Name | Current Year Net Inc | Current Year Net Loss | Prior Year Unallowed Loss | Overall Gain | Overall Loss |
|---|---|---|---|---|---|
| 3005 HILLVIEW | 0. | 2,944. | 5,550. | | 8,494. |
| 6317 ROYAL TERN | 0. | 9,373. | 17,669. | | 27,042. |
| 5311 11TH AVE W | | 5,319. | 10,028. | | 15,347. |
| Total | 0. | 636. | 33,247. | | |

CLIENT COPY

# Form 1040 U.S. Individual Income Tax Return

Department of the Treasury—Internal Revenue Service (99)

**2018** OMB No. 1545-0074    IRS Use Only—Do not write or staple in this space.

**Filing status:** [X] Single  [ ] Married filing jointly  [ ] Married filing separately  [ ] Head of household  [ ] Qualifying widow(er)

Your first name and initial: **JAMES**   Last name: **HEYWARD**   Your social security number: **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**

Your standard deduction: [ ] Someone can claim you as a dependent  [X] You were born before January 2, 1954  [ ] You are blind

If joint return, spouse's first name and initial: ___   Last name: ___   Spouse's social security number: ___

Spouse standard deduction: [ ] Someone can claim your spouse as a dependent  [ ] Spouse was born before January 2, 1954  [X] Full-year health care coverage or exempt (see inst.)
[ ] Spouse is blind  [ ] Spouse itemizes on a separate return or you were dual-status alien

Home address (number and street). If you have a P.O. box, see instructions.  **P.O. BOX 15571**   Apt. no. ___   Presidential Election Campaign (see inst.) [ ] You [ ] Spouse

City, town or post office, state, and ZIP code. If you have a foreign address, attach Schedule 6.  **SARASOTA FL 34277**   If more than four dependents, see inst. and ✓ here ▶ [ ]

**Dependents (see instructions):**

| (1) First name    Last name | (2) Social security number | (3) Relationship to you | (4) ✓ if qualifies for (see inst.): Child tax credit / Credit for other dependents |
|---|---|---|---|
| | | | [ ] [ ] |
| | | | [ ] [ ] |
| | | | [ ] [ ] |
| | | | [ ] [ ] |

## Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

Your signature  Date ___   Your occupation: **REAL ESTATE INVESTOR**   If the IRS sent you an Identity Protection PIN, enter it here (see inst.)

Spouse's signature. If a joint return, both must sign.  Date ___   Spouse's occupation ___   If the IRS sent you an Identity Protection PIN, enter it here (see inst.)

## Paid Preparer Use Only

Preparer's name: **Gregory Miller**   Preparer's signature: **Gregory Miller**   PTIN: **P02088828**   Firm's EIN: **87-3761643**   Check if: [ ] 3rd Party Designee [X] Self-employed

Firm's name ▶ **PREMIUM BOOKKEEPING COMPANY**   Phone no. ___

Firm's address ▶ **8128 SNOWY EGRET PL BRADENTON FL 34202**

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.   Form **1040** (2018)

---

Form 1040 (2018)   Page 2

| | | | |
|---|---|---|---|
| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 1 | |
| 2a | Tax-exempt interest . . . 2a | b Taxable interest . . . 2b | 0. |
| 3a | Qualified dividends . . . 3a | b Ordinary dividends . . . 3b | |
| 4a | IRAs, pensions, and annuities 4a | b Taxable amount . . . 4b | |
| 5a | Social security benefits . . 5a | b Taxable amount . . . 5b | -4,899,496. |
| 6 | Total income. Add lines 1 through 5. Add any amount from Schedule 1, line 22  -4,899,496. | 6 | -4,899,496. |
| 7 | Adjusted gross income. If you have no adjustments to income, enter the amount from line 6; otherwise, subtract Schedule 1, line 36 from line 6 | 7 | -4,899,496. |
| 8 | Standard deduction or itemized deductions (from Schedule A) | 8 | 13,600. |
| 9 | Qualified business income deduction (see instructions) | 9 | |
| 10 | Taxable income. Subtract lines 8 and 9 from line 7. If zero or less, enter -0- | 10 | 0. |
| 11 | a Tax (see inst.)  0. (check if any from: 1 [ ] Form(s) 8814  2 [ ] Form 4972  3 [ ] ___ ) b Add any amount from Schedule 2 and check here ▶ [ ] | 11 | 0. |
| 12 | a Child tax credit/credit for other dependents  b Add any amount from Schedule 3 and check here ▶ [ ] | 12 | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | 13 | 0. |
| 14 | Other taxes. Attach Schedule 4 | 14 | 0. |
| 15 | Total tax. Add lines 13 and 14 | 15 | 0. |
| 16 | Federal income tax withheld from Forms W-2 and 1099 | 16 | |
| 17 | Refundable credits: a EIC (see inst.) ___  b Sch. 8812 ___  c Form 8863 ___ Add any amount from Schedule 5 | 17 | |
| 18 | Add lines 16 and 17. These are your total payments | 18 | |

**Refund**

| | | | |
|---|---|---|---|
| 19 | If line 18 is more than line 15, subtract line 15 from line 18. This is the amount you overpaid | 19 | |
| 20a | Amount of line 19 you want refunded to you. If Form 8888 is attached, check here ▶ [ ] | 20a | |

Direct deposit? See instructions.
▶ b Routing number [X][X][X][X][X][X][X][X][X]  ▶ c Type: [ ] Checking [ ] Savings
▶ d Account number [X][X][X][X][X][X][X][X][X][X][X][X][X][X][X][X][X]

| 21 | Amount of line 19 you want applied to your 2019 estimated tax ▶ | 21 | |

**Amount You Owe**

| 22 | Amount you owe. Subtract line 18 from line 15. For details on how to pay, see instructions ▶ | 22 | 0. |
| 23 | Estimated tax penalty (see instructions) . . . . . ▶ | 23 | |

Go to www.irs.gov/Form1040 for instructions and the latest information.   BAA   REV 07/16/20 PRO   Form **1040** (2018)

**Standard Deduction for—**
- Single or married filing separately, $12,000
- Married filing jointly or Qualifying widow(er), $24,000
- Head of household, $18,000
- If you checked any box under Standard deduction, see instructions.

Attach Form(s) W-2. Also attach Form(s) W-2G and 1099-R if tax was withheld.

**SCHEDULE 1**
(Form 1040)
(Rev. January 2020)
Department of the Treasury
Internal Revenue Service

# Additional Income and Adjustments to Income

▶ Attach to Form 1040.
▶ Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

**2018**

Attachment
Sequence No. **01**

| Name(s) shown on Form 1040 | Your social security number |
|---|---|
| JAMES HEYWARD | 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 |

| **Additional Income** | **1–9b** | Reserved . . . . . . . . . . . . . . . . . . . . . | **1-9b** | |
|---|---|---|---|---|
| | 10 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . | 10 | |
| | 11 | Alimony received . . . . . . . . . . . . . . . . . . . . . | 11 | |
| | 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . | 12 | |
| | 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| | 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . | 14 | |
| | 15a | Reserved . . . . . . . . . . . . . . . . . . . . . | 15b | |
| | 16a | Reserved . . . . . . . . . . . . . . . . . . . . . | 16b | |
| | 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | 0. |
| | 18 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . | 18 | |
| | 19 | Unemployment compensation . . . . . . . . . . . . . . | 19 | |
| | 20a | Reserved . . . . . . . . . . . . . . . . . . . . . | 20b | |
| | 21 | Other income. List type and amount ▶ See Line 21-Other Income Statement -4,899,496. | 21 | -4,899,496. |
| | 22 | Combine the amounts in the far right column. If you don't have any adjustments to income, enter here and include on Form 1040, line 6. Otherwise, go to line 23 . . | 22 | -4,899,496. |
| **Adjustments to Income** | 23 | Educator expenses . . . . . . . . . . . | 23 | | |
| | 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | 24 | | |
| | 25 | Health savings account deduction. Attach Form 8889 | 25 | | |
| | 26 | Moving expenses for members of the Armed Forces. Attach Form 3903 . . . . . . . . . . . | 26 | | |
| | 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | | |
| | 28 | Self-employed SEP, SIMPLE, and qualified plans . . | 28 | | |
| | 29 | Self-employed health insurance deduction . . . | 29 | | |
| | 30 | Penalty on early withdrawal of savings . . . . | 30 | | |
| | 31a | Alimony paid **b** Recipient's SSN ▶ | 31a | | |
| | 32 | IRA deduction . . . . . . . . . . . | 32 | | |
| | 33 | Student loan interest deduction . . . . . . | 33 | | |
| | 34 | Tuition and fees. Attach Form 8917 . . . . . | 34 | | |
| | 35 | Reserved . . . . . . . . . . . . . . | 35 | | |
| | 36 | Add lines 23 through 35 . . . . . . . . . . . . . . . . . . . | 36 | |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

REV 07/19/20 PRO

**Schedule 1 (Form 1040) 2018**

**SCHEDULE E**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

**Supplemental Income and Loss**
(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)
▶ Attach to Form 1040, 1040NR, or Form 1041.
▶ Go to *www.irs.gov/ScheduleE* for instructions and the latest information.

OMB No. 1545-0074

**2018**

Attachment
Sequence No. **13**

Name(s) shown on return
JAMES HEYWARD

Your social security number
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

**Part I** Income or Loss From Rental Real Estate and Royalties  Note: If you are in the business of renting personal property, use Schedule C or C-EZ (see instructions). If you are an individual, report farm rental income or loss from *Form 4835* on page 2, line 40.

A Did you make any payments in 2018 that would require you to file Form(s) 1099? (see instructions) . . . . ☐ Yes ☒ No
B If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

| 1a | Physical address of each property (street, city, state, ZIP code) |
|---|---|
| A | 218 3RD AVE E BRADENTON FL 34208 |
| B | 14146 CATTLE EGRET BRADENTON FL 34208 |
| C | 6535 WATERFORD WAY SARASOTA FL 34238 |

| 1b | Type of Property (from list below) | 2 For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|
| A | 1 | | A | 365 | 0 | ☐ |
| B | 1 | | B | 365 | 0 | ☐ |
| C | 1 | | C | 0 | 0 | ☐ |

**Type of Property:**
1 Single Family Residence   3 Vacation/Short-Term Rental  5 Land     7 Self-Rental
2 Multi-Family Residence   4 Commercial        6 Royalties  8 Other (describe)

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| **3** Rents received . . . . . . . . . . . . . . | | 3 | 10,500. | 22,000. | |
| **4** Royalties received . . . . . . . . . . . . | | 4 | | | |
| **Expenses:** | | | | | |
| **5** Advertising . . . . . . . . . . . . . . . | | 5 | | | |
| **6** Auto and travel (see instructions) . . . . . . . | | 6 | | | |
| **7** Cleaning and maintenance . . . . . . . . . | | 7 | | | |
| **8** Commissions . . . . . . . . . . . . . . | | 8 | | | |
| **9** Insurance . . . . . . . . . . . . . . . | | 9 | | | |
| **10** Legal and other professional fees . . . . . . | | 10 | | | |
| **11** Management fees . . . . . . . . . . . . | | 11 | | | |
| **12** Mortgage interest paid to banks, etc. (see instructions) | | 12 | | | |
| **13** Other interest. . . . . . . . . . . . . . | | 13 | | | |
| **14** Repairs . . . . . . . . . . . . . . . . | | 14 | | | |
| **15** Supplies . . . . . . . . . . . . . . . | | 15 | | | |
| **16** Taxes . . . . . . . . . . . . . . . . | | 16 | | | |
| **17** Utilities . . . . . . . . . . . . . . . . | | 17 | | | |
| **18** Depreciation expense or depletion . . . . . . | | 18 | 2,611. | 13,546. | 3,947. |
| **19** Other (list) ▶ | | 19 | | | |
| **20** Total expenses. Add lines 5 through 19 . . . . | | 20 | 2,611. | 13,546. | 3,947. |
| **21** Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file Form 6198 . . . . . . . . . . . . . . | | 21 | 7,889. | 8,454. | -3,947. |
| **22** Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions) . . . . . . . | | 22 | ( )| ( )| ( -2,523. ) |

| 23a | Total of all amounts reported on line 3 for all rental properties | . . . | 23a | 32,500. | |
| b | Total of all amounts reported on line 4 for all royalty properties | . . . | 23b | | |
| c | Total of all amounts reported on line 12 for all properties | . . . . | 23c | 3,608. | |
| d | Total of all amounts reported on line 18 for all properties | . . . . | 23d | 40,296. | |
| e | Total of all amounts reported on line 20 for all properties | . . . . | 23e | 43,904. | |
| **24** | **Income.** Add positive amounts shown on line 21. Do not include any losses . . . . . . | | 24 | 16,343. |
| **25** | Losses. Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here . | | 25 | ( 16,343. ) |
| **26** | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Schedule 1 (Form 1040), line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 . . . . . . . . . . . . . . . . . . . . . | | 26 | 0. |

For Paperwork Reduction Act Notice, see the separate instructions.    BAA   REV 03/05/19 PRO          Schedule E (Form 1040) 2018

**SCHEDULE E**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Supplemental Income and Loss

(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)

▶ Attach to Form 1040, 1040NR, or Form 1041.
▶ Go to *www.irs.gov/ScheduleE* for instructions and the latest information.

OMB No. 1545-0074

**2018**

Attachment
Sequence No. **13**

Name(s) shown on return
JAMES HEYWARD

Your social security number
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

**Part I**  Income or Loss From Rental Real Estate and Royalties  Note: If you are in the business of renting personal property, use Schedule C or C-EZ (see instructions). If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40.

**A** Did you make any payments in 2018 that would require you to file Form(s) 1099? (see instructions) . . . ☐ Yes ☐ No
**B** If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

| 1a | Physical address of each property (street, city, state, ZIP code) |
|---|---|
| A | 3535 24TH PARKWAY SARASOTA FL 34235 , |
| B | 3005 HILLVIEW SARASOTA FL 34239 , |
| C | 6317 ROYAL TERN LAKEWWOD RANCH FL 34202 |

| 1b | Type of Property (from list below) | 2 | For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|---|
| A | 1 | | | A | 0 | 0 | ☐ |
| B | 1 | | | B | 0 | 0 | ☐ |
| C | 1 | | | C | 0 | 0 | ☐ |

**Type of Property:**
1 Single Family Residence   3 Vacation/Short-Term Rental   5 Land   7 Self-Rental
2 Multi-Family Residence   4 Commercial   6 Royalties   8 Other (describe)

| Income: | | | Properties: | | A | B | C |
|---|---|---|---|---|---|---|---|
| 3 | Rents received . . . . . . . . . . . | | 3 | | | | |
| 4 | Royalties received . . . . . . . . . | | 4 | | | | |
| **Expenses:** | | | | | | | |
| 5 | Advertising . . . . . . . . . . . | | 5 | | | | |
| 6 | Auto and travel (see instructions) . . . . . | | 6 | | | | |
| 7 | Cleaning and maintenance . . . . . . | | 7 | | | | |
| 8 | Commissions . . . . . . . . . . | | 8 | | | | |
| 9 | Insurance . . . . . . . . . . . | | 9 | | | | |
| 10 | Legal and other professional fees . . . . | | 10 | | | | |
| 11 | Management fees . . . . . . . . . | | 11 | | | | |
| 12 | Mortgage interest paid to banks, etc. (see instructions) | | 12 | | 3,608. | | |
| 13 | Other interest. . . . . . . . . . | | 13 | | | | |
| 14 | Repairs. . . . . . . . . . . . | | 14 | | | | |
| 15 | Supplies . . . . . . . . . . . | | 15 | | | | |
| 16 | Taxes . . . . . . . . . . . . | | 16 | | | | |
| 17 | Utilities . . . . . . . . . . . | | 17 | | | | |
| 18 | Depreciation expense or depletion . . . . | | 18 | | 2,554. | 2,944. | 9,373. |
| 19 | Other (list) ▶ | | 19 | | | | |
| 20 | Total expenses. Add lines 5 through 19 . . | | 20 | | 6,162. | 2,944. | 9,373. |
| 21 | Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file Form 6198 . . . . . . . . . . | | 21 | | -6,162. | -2,944. | -9,373. |
| 22 | Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions) . . . . . | | 22 | | ( -2,546. ) | ( -1,882. ) | ( -5,992. ) |

| 23a | Total of all amounts reported on line 3 for all rental properties | . . . . | 23a | | |
|---|---|---|---|---|---|
| b | Total of all amounts reported on line 4 for all royalty properties | . . . . | 23b | | |
| c | Total of all amounts reported on line 12 for all properties | . . . . | 23c | | |
| d | Total of all amounts reported on line 18 for all properties | . . . . | 23d | | |
| e | Total of all amounts reported on line 20 for all properties | . . . . | 23e | | |
| 24 | **Income.** Add positive amounts shown on line 21. **Do not** include any losses | . . . . . . | 24 | | |
| 25 | Losses. Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here . | | 25 | ( | ) |
| 26 | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Schedule 1 (Form 1040), line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2. . . . . . . . . . . . . . . . . . . . | | 26 | | |

For Paperwork Reduction Act Notice, see the separate instructions.   **BAA**   REV 03/05/19 PRO   Schedule E (Form 1040) 2018

**SCHEDULE E**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Supplemental Income and Loss

**(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)**

▶ Attach to Form 1040, 1040NR, or Form 1041.

▶ Go to *www.irs.gov/ScheduleE* for instructions and the latest information.

OMB No. 1545-0074

**2018**

Attachment
Sequence No. **13**

| Name(s) shown on return | Your social security number |
|---|---|
| JAMES HEYWARD | 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 |

**Part I**    **Income or Loss From Rental Real Estate and Royalties**    Note: If you are in the business of renting personal property, use Schedule C or C-EZ (see instructions). If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40.

A  Did you make any payments in 2018 that would require you to file Form(s) 1099? (see instructions) . . .  ☐ **Yes** ☐ **No**

B  If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  ☐ **Yes** ☐ **No**

| 1a | Physical address of each property (street, city, state, ZIP code) |
|---|---|
| A | 5311 11TH AVE W BRADETON FL 34209 |
| B | 5311 11TH AVE W IMPROVE BRADENTON FL 34209 |
| C | |

| 1b | Type of Property (from list below) | 2 | For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|---|
| A | 1 | | | A | 0 | 0 | ☐ |
| B | 8 | | | B | 0 | 0 | ☐ |
| C | | | | C | | | ☐ |

**Type of Property:**

1 Single Family Residence    3 Vacation/Short-Term Rental    5 Land    7 Self-Rental
2 Multi-Family Residence    4 Commercial    6 Royalties    8 Other (describe)

IMPROVEMENTS

| Income: | | Properties: | | A | B | C |
|---|---|---|---|---|---|---|
| 3 | Rents received . . . . . . . . . . . . . . | 3 | | | | |
| 4 | Royalties received . . . . . . . . . . . . | 4 | | | | |

| Expenses: | | | | | | |
|---|---|---|---|---|---|---|
| 5 | Advertising . . . . . . . . . . . . . | 5 | | | | |
| 6 | Auto and travel (see instructions) . . . . | 6 | | | | |
| 7 | Cleaning and maintenance . . . . . . . | 7 | | | | |
| 8 | Commissions. . . . . . . . . . . . . | 8 | | | | |
| 9 | Insurance . . . . . . . . . . . . . | 9 | | | | |
| 10 | Legal and other professional fees . . . . | 10 | | | | |
| 11 | Management fees . . . . . . . . . . | 11 | | | | |
| 12 | Mortgage interest paid to banks, etc. (see instructions) | 12 | | | | |
| 13 | Other interest. . . . . . . . . . . . | 13 | | | | |
| 14 | Repairs. . . . . . . . . . . . . . | 14 | | | | |
| 15 | Supplies . . . . . . . . . . . . . | 15 | | | | |
| 16 | Taxes . . . . . . . . . . . . . . | 16 | | | | |
| 17 | Utilities . . . . . . . . . . . . . . | 17 | | | | |
| 18 | Depreciation expense or depletion . . . . | 18 | 5,321. | | |
| 19 | Other (list) ▶ | 19 | | | | |
| 20 | Total expenses. Add lines 5 through 19 . . | 20 | 5,321. | | |
| 21 | Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file Form 6198 . . . . . . . . . . | 21 | -5,321. | | |
| 22 | Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions) . . . . . . . | 22 | ( 3,400. ) | ( ) | ( ) |

| 23a | Total of all amounts reported on line 3 for all rental properties . . . . | 23a | |
| b | Total of all amounts reported on line 4 for all royalty properties . . . . | 23b | |
| c | Total of all amounts reported on line 12 for all properties . . . . . . | 23c | |
| d | Total of all amounts reported on line 18 for all properties . . . . . . | 23d | |
| e | Total of all amounts reported on line 20 for all properties . . . . . . | 23e | |

| 24 | Income. Add positive amounts shown on line 21. Do not include any losses . . . . . . . | 24 | |
| 25 | Losses. Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here . | 25 | ( ) |
| 26 | Total rental real estate and royalty income or (loss). Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Schedule 1 (Form 1040), line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2. . . . . . . . . . . . . . . . . . . . . | 26 | |

For Paperwork Reduction Act Notice, see the separate instructions.    **BAA**    REV 03/05/19 PRO    Schedule E (Form 1040) 2018

Form **8965**

Department of the Treasury
Internal Revenue Service

# Health Coverage Exemptions

▶ Attach to Form 1040.
▶ Go to www.irs.gov/Form8965 for instructions and the latest information.

OMB No. 1545-0074

**2018**

Attachment
Sequence No. **75**

| Name as shown on return | Your social security number |
|---|---|
| JAMES HEYWARD | 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 |

Complete this form if you have a Marketplace-granted coverage exemption or you are claiming a coverage exemption on your return.

**Part I** — **Marketplace-Granted Coverage Exemptions for Individuals.** If you and/or a member of your tax household have an exemption granted by the Marketplace, complete Part I.

| | (a) Name of Individual | (b) SSN | Exemption Certificate Number |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |

**Part II** — **Coverage Exemptions Claimed on Your Return for Your Household**

7  If you are claiming a coverage exemption because your household income or gross income is below the filing threshold, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☒

**Part III** — **Coverage Exemptions Claimed on Your Return for Individuals.** If you and/or a member of your tax household are claiming an exemption on your return, complete Part III.

| | (a) Name of Individual | (b) SSN | (c) Exemption Type | (d) Full Year | (e) Jan | (f) Feb | (g) Mar | (h) Apr | (i) May | (j) June | (k) July | (l) Aug | (m) Sept | (n) Oct | (o) Nov | (p) Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | JAMES HEYWARD | 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 | G | X | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | |

For Privacy Act and Paperwork Reduction Act Notice, see your tax return instructions.     BA     REV 12/22/18 PR     Form **8965** (2018)

Form **8582**

Department of the Treasury
Internal Revenue Service (99)

# Passive Activity Loss Limitations

▶ See separate instructions.
▶ Attach to Form 1040 or Form 1041.
▶ Go to *www.irs.gov/Form8582* for instructions and the latest information.

OMB No. 1545-1008

**2018**

Attachment
Sequence No. **88**

Name(s) shown on return
JAMES HEYWARD

Identifying number
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

| Part I | **2018 Passive Activity Loss** |
|---|---|

Caution: *Complete Worksheets 1, 2, and 3 before completing Part I.*

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see
**Special Allowance for Rental Real Estate Activities** in the instructions.)

| | | | | |
|---|---|---|---|---|
| 1a | Activities with net income (enter the amount from Worksheet 1, column (a)) . . . . . . . . . . . . . | 1a | | |
| b | Activities with net loss (enter the amount from Worksheet 1, column (b)) . . . . . . . . . . . . . | 1b | ( ) | |
| c | Prior years' unallowed losses (enter the amount from Worksheet 1, column (c)) . . . . . . . . . . . . | 1c | ( ) | |
| d | Combine lines 1a, 1b, and 1c . . . . . . . . . . . . . . . | | 1d | |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | | |
|---|---|---|---|---|
| 2a | Commercial revitalization deductions from Worksheet 2, column (a) . | 2a | ( ) | |
| b | Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) . . . . . . . . . | 2b | ( ) | |
| c | Add lines 2a and 2b . . . . . . . . . . . . . . . . | | 2c | ( ) |

**All Other Passive Activities**

| | | | | |
|---|---|---|---|---|
| 3a | Activities with net income (enter the amount from Worksheet 3, column (a)) . . . . . . . . . . . . . | 3a | 16,343. | |
| b | Activities with net loss (enter the amount from Worksheet 3, column (b)) . . . . . . . . . . . . . | 3b | ( 27,747. ) | |
| c | Prior years' unallowed losses (enter the amount from Worksheet 3, column (c)) . . . . . . . . . . . . | 3c | ( 36,793. ) | |
| d | Combine lines 3a, 3b, and 3c . . . . . . . . . . . . . . | | 3d | -48,197. |

| | | | |
|---|---|---|---|
| 4 | Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with your return; all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. Report the losses on the forms and schedules normally used | 4 | -48,197. |

If line 4 is a loss and:  • Line 1d is a loss, go to Part II.
• Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.
• Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

**Caution:** *If your filing status is married filing separately and you lived with your spouse at any time during the year, do not complete Part II or Part III. Instead, go to line 15.*

| Part II | **Special Allowance for Rental Real Estate Activities With Active Participation** |
|---|---|

**Note:** *Enter all numbers in Part II as positive amounts. See instructions for an example.*

| | | | |
|---|---|---|---|
| 5 | Enter the **smaller** of the loss on line 1d or the loss on line 4 . . . . . . . | 5 | |
| 6 | Enter $150,000. If married filing separately, see instructions . . | 6 | |
| 7 | Enter modified adjusted gross income, but not less than zero (see instructions) | 7 | |

**Note:** *If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8.*

| | | | |
|---|---|---|---|
| 8 | Subtract line 7 from line 6 . . . . . . . . . . . . . | 8 | |
| 9 | Multiply line 8 by 50% (0.50). **Do not** enter more than $25,000. If married filing separately, see instructions | 9 | |
| 10 | Enter the **smaller** of line 5 or line 9 . . . . . . . . . . . | 10 | 0. |

If line 2c is a loss, go to Part III. Otherwise, go to line 15.

| Part III | **Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities** |
|---|---|

**Note:** *Enter all numbers in Part III as positive amounts. See the example for Part II in the instructions.*

| | | | |
|---|---|---|---|
| 11 | Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions | 11 | |
| 12 | Enter the loss from line 4 . . . . . . . . . . . . . . | 12 | |
| 13 | Reduce line 12 by the amount on line 10 . . . . . . . . . . | 13 | |
| 14 | Enter the smallest of line 2c (treated as a positive amount), line 11, or line 13 . . . . . . . | 14 | |

| Part IV | **Total Losses Allowed** |
|---|---|

| | | | |
|---|---|---|---|
| 15 | Add the income, if any, on lines 1a and 3a and enter the total . . . . . . . . . | 15 | 16,343. |
| 16 | **Total losses allowed** from all passive activities for 2018. Add lines 10, 14, and 15. See instructions to find out how to report the losses on your tax return . . . . . . . . . . . | 16 | 16,343. |

For Paperwork Reduction Act Notice, see instructions.   BAA

REV 07/19/20 PRO

Form **8582** (2018)

Form 8582 (2018) 	Page **2**

**Caution:** The worksheets must be filed with your tax return. Keep a copy for your records.

**Worksheet 1—For Form 8582, Lines 1a, 1b, and 1c** (See instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
| --- | --- | --- | --- | --- | --- |
| | (a) Net income (line 1a) | (b) Net loss (line 1b) | (c) Unallowed loss (line 1c) | (d) Gain | (e) Loss |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total. Enter on Form 8582, lines 1a, 1b, and 1c . . . . . . . . . . . . . ▶ | | | | | |

**Worksheet 2—For Form 8582, Lines 2a and 2b** (See instructions.)

| Name of activity | (a) Current year deductions (line 2a) | (b) Prior year unallowed deductions (line 2b) | (c) Overall loss |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |
| | | | |
| Total. Enter on Form 8582, lines 2a and 2b . . . . . . . . . . . ▶ | | | |

**Worksheet 3—For Form 8582, Lines 3a, 3b, and 3c** (See instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
| --- | --- | --- | --- | --- | --- |
| | (a) Net income (line 3a) | (b) Net loss (line 3b) | (c) Unallowed loss (line 3c) | (d) Gain | (e) Loss |
| 218 3RD AVE E | 7,889. | 0. | | 7,889. | |
| 14146 CATTLE EGRET | 8,454. | 0. | | 8,454. | |
| 6535 WATERFORD WAY | 0. | 3,947. | 6,018. | | 9,965. |
| 3535 24TH PARKWAY | 0. | 6,162. | 3,892. | | 10,054. |
| See Passive Wkst 3 | 0. | 17,638. | 26,883. | | |
| Total. Enter on Form 8582, lines 3a, 3b, and 3c . . . . . . . . . . . ▶ | 16,343. | 27,747. | 36,793. | | |

**Worksheet 4—Use this worksheet if an amount is shown on Form 8582, line 10 or 14** (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Special allowance | (d) Subtract column (c) from column (a) |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total . . . . . . . . . . . . . ▶ | | | 1.00 | | |

**Worksheet 5—Allocation of Unallowed Losses** (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Unallowed loss |
| --- | --- | --- | --- | --- |
| 6535 WATERFORD WAY | E Ln 22 | 9,965. | 0.15440037 | 7,442. |
| 3535 24TH PARKWAY | E Ln 22 | 10,054. | 0.15577936 | 7,508. |
| 3005 HILLVIEW | E Ln 22 | 7,432. | 0.11515339 | 5,550. |
| 6317 ROYAL TERN | E Ln 22 | 23,661. | 0.36660985 | 17,669. |
| 5311 11TH AVE W | E Ln 22 | 13,428. | 0.20805702 | 10,028. |
| Total . . . . . . . . . . . . . . . . ▶ | | 64,540. | 1.00 | 48,197. |

REV 07/19/20 PRO 	Form **8582** (2018)

Form 8582 (2018)                                                                                         Page **3**

## Worksheet 6—Allowed Losses (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Unallowed loss | (c) Allowed loss |
|---|---|---|---|---|
| 6535 WATERFORD WAY | E Ln 22 | 9,965. | 7,442. | 2,523. |
| 3535 24TH PARKWAY | E Ln 22 | 10,054. | 7,508. | 2,546. |
| 3005 HILLVIEW | E Ln 22 | 7,432. | 5,550. | 1,882. |
| 6317 ROYAL TERN | E Ln 22 | 23,661. | 17,669. | 5,992. |
| 5311 11TH AVE W | E Ln 22 | 13,428. | 10,028. | 3,400. |
| Total . . . . . . . . . . . . . ▶ | | 64,540. | 48,197. | 16,343. |

## Worksheet 7—Activities With Losses Reported on Two or More Forms or Schedules (See instructions.)

| Name of activity: | (a) | (b) | (c) Ratio | (d) Unallowed loss | (e) Allowed loss |
|---|---|---|---|---|---|
| Form or schedule and line number to be reported on (see instructions): | | | | | |
| 1a Net loss plus prior year unallowed loss from form or schedule . ▶ | | | | | |
| b Net income from form or schedule . . . . . . . ▶ | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| Form or schedule and line number to be reported on (see instructions): | | | | | |
| 1a Net loss plus prior year unallowed loss from form or schedule . ▶ | | | | | |
| b Net income from form or schedule . . . . . . . ▶ | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| Form or schedule and line number to be reported on (see instructions): | | | | | |
| 1a Net loss plus prior year unallowed loss from form or schedule . ▶ | | | | | |
| b Net income from form or schedule . . . . . . . ▶ | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| Total . . . . . . . . . . . . . ▶ | | | 1.00 | | |

REV 07/19/20 PRO    Form **8582** (2018)

Form **4562**

Department of the Treasury
Internal Revenue Service   (99)

## Depreciation and Amortization
**(Including Information on Listed Property)**
► Attach to your tax return.
► Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2018**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| JAMES HEYWARD | Sch E 14146 CATTLE EGRET | 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 |

**Part I** | Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** 1,000,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** 2,500,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** |
| 10 | Carryover of disallowed deduction from line 13 of your 2017 Form 4562 | **10** |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** |
| 13 | Carryover of disallowed deduction to 2019. Add lines 9 and 10, less line 12 ► | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** | Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** |
| 15 | Property subject to section 168(f)(1) election | **15** |
| 16 | Other depreciation (including ACRS) | **16** |

**Part III** | MACRS Depreciation (Don't include listed property. See instructions.)

Section A

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2018 | **17** 13,500. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | |

Section B—Assets Placed in Service During 2018 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | 03/18 | 2,245. | 39 yrs. | MM | S/L | 46. |
| | | | | MM | S/L | |

Section C—Assets Placed in Service During 2018 Tax Year Using the Alternative Depreciation System

| 20a Class life | | | | | S/L | |
|---|---|---|---|---|---|---|
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

**Part IV** | Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** 13,546. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.   BAA          REV 04/16/19 PRO          Form **4562** (2018)

## Additional information from your 2018 Federal Tax Return

**Form 1040: Individual Tax Return**
default-field

**Explanation Statement**

| Explanation |
|---|
| CARRY FORWARD PERVIOUS YEARS NOL. |

**Schedule 1: Additional Income and Adjustments to Income**
Line 21 - Other Income

**Continuation Statement**

| Description | Amount |
|---|---|
| Net Operating Loss - SEE STMT | -4,954,146. |
| Cancelled Debt Income | 54,650. |
| **Total** | **-4,899,496.** |

**Form 8582: Passive Activity Loss Limitations**
Passive Worksheet 3

**Continuation Statement**



| Activity Name | Current Year Net Inc | Current Year Net Loss | Prior Year Unallowed Loss | Overall Gain | Overall Loss |
|---|---|---|---|---|---|
| 3005 HILLVIEW | 0. | 2,944. | 4,488. | | 7,432. |
| 6317 ROYAL TERN | 0. | 9,373. | 14,288. | | 23,661. |
| 5311 11TH AVE W | 0. | 5,321. | 8,107. | | 13,428. |
| **Total** | **0.** | **17,638.** | **26,883.** | | |

Form **1040** Department of the Treasury—Internal Revenue Service (99)
**U.S. Individual Income Tax Return** **2017** OMB No. 1545-0074   IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2017, or other tax year beginning _____, 2017, ending _____, 20 ___   See separate instructions.

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| JAMES | HEYWARD | 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 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |

Home address (number and street). If you have a P.O. box, see instructions. | Apt. no.

P.O. BOX 15571

▲ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).

SARASOTA FL 34277

Presidential Election Campaign
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

Foreign country name | Foreign province/state/county | Foreign postal code

**Filing Status**

Check only one box.

1 ☒ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) (see instructions)

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, do not check box 6a . .
b ☐ **Spouse** . . . . . . . . . . . . . . .

Boxes checked on 6a and 6b **1**

c **Dependents:**

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions and check here ▶ ☐

No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above

d Total number of exemptions claimed . . . . . .

Add numbers on lines above ▶ **1**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | |
|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | **7** | |
| 8a | Taxable interest. Attach Schedule B if required | **8a** | 0. |
| b | Tax-exempt interest. Do not include on line 8a . . | **8b** | |
| 9a | Ordinary dividends. Attach Schedule B if required | **9a** | |
| b | Qualified dividends . . . . . . . | **9b** | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | **10** | |
| 11 | Alimony received . . . . . . . . . . | **11** | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | **12** | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | **13** | |
| 14 | Other gains or (losses). Attach Form 4797 . . . | **14** | |
| 15a | IRA distributions . . 15a | b Taxable amount | **15b** | |
| 16a | Pensions and annuities 16a | b Taxable amount | **16b** | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | **17** | 0. |
| 18 | Farm income or (loss). Attach Schedule F . . . | **18** | |
| 19 | Unemployment compensation . . . . . . | **19** | |
| 20a | Social security benefits 20a | b Taxable amount | **20b** | |
| 21 | Other income. List type and amount   See Line 21 Statement | **21** | -4,946,246. |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | **22** | -4,946,246. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 | Educator expenses . . . . . . . . | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 . | 25 | |
| 26 | Moving expenses. Attach Form 3903 . . . . | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE . | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . | 28 | |
| 29 | Self-employed health insurance deduction . . . | 29 | |
| 30 | Penalty on early withdrawal of savings . . . . | 30 | |
| 31a | Alimony paid   b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction . . . . . . . . . | 32 | |
| 33 | Student loan interest deduction . . . . . | 33 | |
| 34 | Tuition and fees. Attach Form 8917 . . . . | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 . . . . . . . | 36 | |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** . . . . . ▶ | **37** | -4,946,246. |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.   BAA   REV 02/22/18 PRO   Form **1040** (2017)

Form 1040 (2017)    Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | 38 | -4,946,246. |
| | 39a | Check if: ☒ You were born before January 2, 1953, ☐ Blind. ☐ Spouse was born before January 2, 1953, ☐ Blind. | Total boxes checked ▶ 39a | 1 |
| | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here▶ 39b☐ | | |
| **Standard Deduction for—** • People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. • All others: Single or Married filing separately, $6,350 Married filing jointly or Qualifying widow(er), $12,700 Head of household, $9,350 | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 7,900. |
| | 41 | Subtract line 40 from line 38 | 41 | -4,954,146. |
| | 42 | Exemptions. If line 38 is $156,900 or less, multiply $4,050 by the number on line 6d. Otherwise, see instructions | 42 | 4,050. |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 0. |
| | 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814  b ☐ Form 4972 c ☐ | 44 | 0. |
| | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | |
| | 46 | Excess advance premium tax credit repayment. Attach Form 8962 | 46 | |
| | 47 | Add lines 44, 45, and 46 ▶ | 47 | |
| | 48 | Foreign tax credit. Attach Form 1116 if required | 48 | |
| | 49 | Credit for child and dependent care expenses. Attach Form 2441 | 49 | |
| | 50 | Education credits from Form 8863, line 19 | 50 | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| | 52 | Child tax credit. Attach Schedule 8812, if required | 52 | |
| | 53 | Residential energy credits. Attach Form 5695 | 53 | |
| | 54 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 54 | |
| | 55 | Add lines 48 through 54. These are your total credits | 55 | |
| | 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- ▶ | 56 | 0. |
| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE | 57 | |
| | 58 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 59 | |
| | 60a | Household employment taxes from Schedule H | 60a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required | 60b | |
| | 61 | Health care: individual responsibility (see instructions)  Full-year coverage ☐ | 61 | |
| | 62 | Taxes from: a ☐ Form 8959 b ☐ Form 8960 c ☐ instructions; enter code(s) | 62 | |
| | 63 | Add lines 56 through 62. This is your total tax ▶ | 63 | 0. |
| **Payments** If you have a qualifying child, attach Schedule EIC. | 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | |
| | 65 | 2017 estimated tax payments and amount applied from 2016 return | 65 | |
| | 66a | Earned income credit (EIC) | 66a | |
| | b | Nontaxable combat pay election  66b | | |
| | 67 | Additional child tax credit. Attach Schedule 8812 | 67 | |
| | 68 | American opportunity credit from Form 8863, line 8 | 68 | |
| | 69 | Net premium tax credit. Attach Form 8962 | 69 | |
| | 70 | Amount paid with request for extension to file | 70 | |
| | 71 | Excess social security and tier 1 RRTA tax withheld | 71 | |
| | 72 | Credit for federal tax on fuels. Attach Form 4136 | 72 | |
| | 73 | Credits from Form: a ☐ 2439 b ☐ Reserved c ☐ 8885 d ☐ | 73 | |
| | 74 | Add lines 64, 65, 66a, and 67 through 73. These are your total payments ▶ | 74 | |
| **Refund** Direct deposit? ▶ See instructions. | 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you overpaid | 75 | |
| | 76a | Amount of line 75 you want refunded to you. If Form 8888 is attached, check here ▶☐ | 76a | |
| | b | Routing number  X X X X X X X X X  ▶c Type: ☐ Checking ☐ Savings | | |
| | d | Account number  X X X X X X X X X X X X X X X X X | | |
| | 77 | Amount of line 75 you want applied to your 2018 estimated tax ▶ | 77 | |
| **Amount You Owe** | 78 | Amount you owe. Subtract line 74 from line 63. For details on how to pay, see instructions ▶ | 78 | 0. |
| | 79 | Estimated tax penalty (see instructions) | 79 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete below. ☒ No

| Designee's name ▶ | Phone no. ▶ | Personal identification number (PIN) ▶ |
|---|---|---|

**Sign Here**

Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of income I received during the tax year. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation  REAL ESTATE INVESTOR | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |

**Paid Preparer Use Only**

| Print/Type preparer's name  Gregory Miller | Preparer's signature  Gregory Miller | Date  09/08/2022 | Check ☒ if self-employed | PTIN  P02088828 |
|---|---|---|---|---|
| Firm's name ▶  PREMIUM BOOKKEEPING COMPANY | | | Firm's EIN ▶ 87-3761643 | |
| Firm's address ▶  8128 SNOWY EGRET PL BRADENTON FL 34202 | | | Phone no. | |

Go to www.irs.gov/Form1040 for instructions and the latest information.    REV 02/22/18 PRO    Form **1040** (2017)

| SCHEDULE E | **Supplemental Income and Loss** | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | (From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.) | 20**17** |
| Department of the Treasury<br>Internal Revenue Service (99) | ▶ Attach to Form 1040, 1040NR, or Form 1041.<br>▶ Go to *www.irs.gov/ScheduleE* for instructions and the latest information. | Attachment<br>Sequence No. **13** |

| Name(s) shown on return | Your social security number |
|---|---|
| JAMES HEYWARD | 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 |

**Part I**   Income or Loss From Rental Real Estate and Royalties   Note: If you are in the business of renting personal property, use Schedule C or C-EZ (see instructions). If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40.

A Did you make any payments in 2017 that would require you to file Form(s) 1099? (see instructions) . . . . . ☐ Yes ☒ No
B If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . . . ☒ Yes ☐ No

| 1a | Physical address of each property (street, city, state, ZIP code) | | | |
|---|---|---|---|---|
| A | 218 3RD AVE E BRADENTON FL 34208 | | | |
| B | 14146 CATTLE EGRET BRADENTON FL 34208 | | | |
| C | 6535 WATERFORD WAY SARASOTA FL 34238 | | | |

| 1b | Type of Property<br>(from list below) | 2 | For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|---|
| A | 1 | | | A | 365 | 0 | ☐ |
| B | 1 | | | B | 365 | 0 | ☐ |
| C | 1 | | | C | 0 | 0 | ☐ |

**Type of Property:**
1 Single Family Residence    3 Vacation/Short-Term Rental    5 Land    7 Self-Rental
2 Multi-Family Residence    4 Commercial    6 Royalties    8 Other (describe)

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| 3 | Rents received . . . . . . . . . . | 3 | 9,350. | 22,200. | |
| 4 | Royalties received . . . . . . . . | 4 | | | |
| **Expenses:** | | | | | |
| 5 | Advertising . . . . . . . . . . | 5 | | | |
| 6 | Auto and travel (see instructions) . . . . . | 6 | | | |
| 7 | Cleaning and maintenance . . . . . . | 7 | | | |
| 8 | Commissions. . . . . . . . . . | 8 | | | |
| 9 | Insurance . . . . . . . . . . | 9 | | | |
| 10 | Legal and other professional fees . . . . . | 10 | | | |
| 11 | Management fees . . . . . . . . | 11 | | | |
| 12 | Mortgage interest paid to banks, etc. (see instructions) | 12 | | | |
| 13 | Other interest. . . . . . . . . | 13 | | | |
| 14 | Repairs. . . . . . . . . . . | 14 | | | |
| 15 | Supplies . . . . . . . . . . | 15 | | | |
| 16 | Taxes . . . . . . . . . . . | 16 | | | |
| 17 | Utilities . . . . . . . . . . . | 17 | | | |
| 18 | Depreciation expense or depletion . . . . . | 18 | 2,611. | 13,500. | 3,948. |
| 19 | Other (list) ▶ | 19 | | | |
| 20 | Total expenses. Add lines 5 through 19 . . . | 20 | 2,611. | 13,500. | 3,948. |
| 21 | Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file Form 6198 . . . | 21 | 6,739. | 8,700. | −3,948. |
| 22 | Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions) . . . . . | 22 | ( )( )( | )( | −2,525. ) |

| 23a | Total of all amounts reported on line 3 for all rental properties . . . . | 23a | 31,550. |
|---|---|---|---|
| b | Total of all amounts reported on line 4 for all royalty properties . . . . | 23b | |
| c | Total of all amounts reported on line 12 for all properties . . . . . | 23c | |
| d | Total of all amounts reported on line 18 for all properties . . . . . | 23d | 40,248. |
| e | Total of all amounts reported on line 20 for all properties . . . . . | 23e | 40,248. |
| 24 | **Income.** Add positive amounts shown on line 21. **Do not** include any losses . . . . . . | 24 | 15,439. |
| 25 | **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here . | 25 | ( 15,439. ) |
| 26 | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 . . . | 26 | 0. |

For Paperwork Reduction Act Notice, see the separate instructions.   **BAA**   REV 02/13/18 PRO                     Schedule E (Form 1040) 2017

**SCHEDULE E**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

## Supplemental Income and Loss

(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)
▶ Attach to Form 1040, 1040NR, or Form 1041.
▶ Go to *www.irs.gov/ScheduleE* for instructions and the latest information.

OMB No. 1545-0074

**2017**

Attachment
Sequence No. **13**

Name(s) shown on return
JAMES HEYWARD

Your social security number
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

**Part I**  Income or Loss From Rental Real Estate and Royalties  Note: If you are in the business of renting personal property, use Schedule C or C-EZ (see instructions). If you are an individual, report farm rental income or loss from **Form 4835** on page 2, line 40.

A  Did you make any payments in 2017 that would require you to file Form(s) 1099? (see instructions) . . . . . ☒ Yes ☐ No
B  If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . . . . ☒ Yes ☐ No

| 1a | Physical address of each property (street, city, state, ZIP code) | | | | |
|----|----|----|----|----|----|
| A | 3535 24TH PARKWAY SARASOTA FL 34235 | | | | |
| B | 3005 HILLVIEW SARASOTA FL 34239 | | | | |
| C | 6317 ROYAL TERN LAKEWWOD RANCH FL 34202 | | | | |

| 1b | Type of Property (from list below) | 2 | For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|----|----|----|----|----|----|----|----|
| A | 1 | | | A | 0 | 0 | ☐ |
| B | 1 | | | B | 0 | 0 | ☐ |
| C | 1 | | | C | 0 | 0 | ☐ |

**Type of Property:**
1 Single Family Residence  3 Vacation/Short-Term Rental  5 Land  7 Self-Rental
2 Multi-Family Residence  4 Commercial  6 Royalties  8 Other (describe)

| Income: | | Properties: | | A | B | C |
|----|----|----|----|----|----|----|
| 3 | Rents received . . . . . . . . . . . . | 3 | | | | |
| 4 | Royalties received . . . . . . . . . | 4 | | | | |
| **Expenses:** | | | | | | |
| 5 | Advertising . . . . . . . . . . . . | 5 | | | | |
| 6 | Auto and travel (see instructions) . . . . . . | 6 | | | | |
| 7 | Cleaning and maintenance . . . . . . . | 7 | | | | |
| 8 | Commissions. . . . . . . . . . . . | 8 | | | | |
| 9 | Insurance . . . . . . . . . . . . | 9 | | | | |
| 10 | Legal and other professional fees . . . . . . | 10 | | | | |
| 11 | Management fees . . . . . . . . . | 11 | | | | |
| 12 | Mortgage interest paid to banks, etc. (see instructions) | 12 | | | | |
| 13 | Other interest. . . . . . . . . . . | 13 | | | | |
| 14 | Repairs. . . . . . . . . . . . . | 14 | | | | |
| 15 | Supplies . . . . . . . . . . . . | 15 | | | | |
| 16 | Taxes . . . . . . . . . . . . . | 16 | | | | |
| 17 | Utilities . . . . . . . . . . . . . | 17 | | | | |
| 18 | Depreciation expense or depletion . . . . . | 18 | | 2,553. | 2,944. | 9,373. |
| 19 | Other (list) ▶ | 19 | | | | |
| 20 | Total expenses. Add lines 5 through 19 . . . | 20 | | 2,553. | 2,944. | 9,373. |
| 21 | Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file Form 6198 . . . . . . . . . . . . | 21 | | -2,553. | -2,944. | -9,373. |
| 22 | Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions) . . . . . . | 22 | ( | -1,633. )( | -1,883. )( | -5,995. ) |

| 23a | Total of all amounts reported on line 3 for all rental properties  . . . . | 23a | |
| b | Total of all amounts reported on line 4 for all royalty properties . . . . | 23b | |
| c | Total of all amounts reported on line 12 for all properties . . . . . . | 23c | |
| d | Total of all amounts reported on line 18 for all properties . . . . . . | 23d | |
| e | Total of all amounts reported on line 20 for all properties . . . . . . | 23e | |

| 24 | **Income.** Add positive amounts shown on line 21. Do not include any losses . . . . . . . | 24 | |
| 25 | **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here . | 25 | ( ) |
| 26 | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2  . . . | 26 | |

For Paperwork Reduction Act Notice, see the separate instructions.   BAA   REV 02/13/18 PRO

Schedule E (Form 1040) 2017

**SCHEDULE E**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Supplemental Income and Loss

(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)
► Attach to Form 1040, 1040NR, or Form 1041.
► Go to *www.irs.gov/ScheduleE* for instructions and the latest information.

OMB No. 1545-0074

**2017**

Attachment
Sequence No. **13**

Name(s) shown on return

JAMES HEYWARD

Your social security number

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

**Part I**   **Income or Loss From Rental Real Estate and Royalties**   Note: If you are in the business of renting personal property, use
Schedule C or C-EZ (see instructions). If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40.

**A** Did you make any payments in 2017 that would require you to file Form(s) 1099? (see instructions)   ☑ Yes ☐ No
**B** If "Yes," did you or will you file required Forms 1099?   ☐ Yes ☐ No

| | 1a Physical address of each property (street, city, state, ZIP code) |
|---|---|
| **A** | 5311 11TH AVE W BRADENTON FL 34209 |
| **B** | 5311 11TH AVE W IMPROVE BRADENTON FL 34209 |
| **C** | |

| 1b | Type of Property (from list below) | 2 For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|
| **A** | 1 | | **A** | 0 | 0 | ☐ |
| **B** | 8 | | **B** | 0 | 0 | ☐ |
| **C** | | | **C** | | | ☐ |

**Type of Property:**
1 Single Family Residence
2 Multi-Family Residence
3 Vacation/Short-Term Rental
4 Commercial
5 Land
6 Royalties
7 Self-Rental
8 Other (describe)

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| **3** Rents received . . . . . . . . . . . . . | | **3** | | | |
| **4** Royalties received . . . . . . . . . . . | | **4** | | | |
| **Expenses:** | | | | | |
| **5** Advertising . . . . . . . . . . . . . | | **5** | | | |
| **6** Auto and travel (see instructions) . . . . . | | **6** | | | |
| **7** Cleaning and maintenance . . . . . . . | | **7** | | | |
| **8** Commissions. . . . . . . . . . . . | | **8** | | | |
| **9** Insurance . . . . . . . . . . . . . | | **9** | | | |
| **10** Legal and other professional fees . . . . . | | **10** | | | |
| **11** Management fees . . . . . . . . . . | | **11** | | | |
| **12** Mortgage interest paid to banks, etc. (see instructions) | | **12** | | | |
| **13** Other interest. . . . . . . . . . . . | | **13** | | | |
| **14** Repairs. . . . . . . . . . . . . . | | **14** | | | |
| **15** Supplies . . . . . . . . . . . . . | | **15** | | | |
| **16** Taxes . . . . . . . . . . . . . . | | **16** | | | |
| **17** Utilities . . . . . . . . . . . . . . | | **17** | | | |
| **18** Depreciation expense or depletion . . . . . | | **18** | 5,319. | | |
| **19** Other (list) ► | | **19** | | | |
| **20** Total expenses. Add lines 5 through 19 . . . | | **20** | 5,319. | | |
| **21** Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file Form 6198 . . . . . . . . . . . | | **21** | −5,319. | | |
| **22** Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions) . . . . . . | | **22** | ( −3,403. )( | )( | ) |
| **23a** Total of all amounts reported on line 3 for all rental properties . . . . | **23a** | | | | |
| **b** Total of all amounts reported on line 4 for all royalty properties . . . . | **23b** | | | | |
| **c** Total of all amounts reported on line 12 for all properties . . . . . . | **23c** | | | | |
| **d** Total of all amounts reported on line 18 for all properties . . . . . . | **23d** | | | | |
| **e** Total of all amounts reported on line 20 for all properties . . . . . . | **23e** | | | | |
| **24** **Income.** Add positive amounts shown on line 21. **Do not** include any losses . . . . . | **24** | | | | |
| **25** Losses. Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here . | **25** | ( | ) | | |
| **26** **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 . . . | **26** | | | | |

For Paperwork Reduction Act Notice, see the separate instructions.   **BAA**   REV 02/13/18 PRO

Schedule E (Form 1040) 2017

Form **8965**

Department of the Treasury
Internal Revenue Service

# Health Coverage Exemptions

▶ Attach to Form 1040, Form 1040A, or Form 1040EZ.
▶ Go to *www.irs.gov/Form8965* for instructions and the latest information.

OMB No. 1545-0074

**2017**

Attachment
Sequence No. **75**

| Name as shown on return | Your social security number |
|---|---|
| JAMES HEYWARD | 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 |

Complete this form if you have a Marketplace-granted coverage exemption or you are claiming a coverage exemption on your return.

**Part I** — **Marketplace-Granted Coverage Exemptions for Individuals.** If you and/or a member of your tax household have an exemption granted by the Marketplace, complete Part I.

| | (a) Name of Individual | (b) SSN | (c) Exemption Certificate Number |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |

**Part II** — **Coverage Exemptions Claimed on Your Return for Your Household**

7   If you are claiming a coverage exemption because your household income or gross income is below the filing threshold, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☒

**Part III** — **Coverage Exemptions Claimed on Your Return for Individuals.** If you and/or a member of your tax household are claiming an exemption on your return, complete Part III.

| | (a) Name of Individual | (b) SSN | (c) Exemption Type | (d) Full Year | (e) Jan | (f) Feb | (g) Mar | (h) Apr | (i) May | (j) June | (k) July | (l) Aug | (m) Sept | (n) Oct | (o) Nov | (p) Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | JAMES HEYWARD | 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 | B | X | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | |

For Privacy Act and Paperwork Reduction Act Notice, see your tax return instructions.    BA    REV 02/15/18 PR    Form **8965** (2017)

Form **8582**

Department of the Treasury
Internal Revenue Service (99)

# Passive Activity Loss Limitations

▶ See separate instructions.
▶ Attach to Form 1040 or Form 1041.
▶ Go to *www.irs.gov/Form8582* for instructions and the latest information.

OMB No. 1545-1008

**2017**

Attachment
Sequence No. **88**

Name(s) shown on return
JAMES HEYWARD

Identifying number
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

## Part I    2017 Passive Activity Loss
Caution: Complete Worksheets 1, 2, and 3 before completing Part I.

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see Special Allowance for Rental Real Estate Activities in the instructions.)

| | | | |
|---|---|---|---|
| 1a | Activities with net income (enter the amount from Worksheet 1, column (a)) | 1a | |
| b | Activities with net loss (enter the amount from Worksheet 1, column (b)) | 1b ( | ) |
| c | Prior years' unallowed losses (enter the amount from Worksheet 1, column (c)) | 1c ( | ) |
| d | Combine lines 1a, 1b, and 1c | | 1d |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | |
|---|---|---|---|
| 2a | Commercial revitalization deductions from Worksheet 2, column (a) . | 2a ( | ) |
| b | Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) | 2b ( | ) |
| c | Add lines 2a and 2b | | 2c ( ) |

**All Other Passive Activities**

| | | | |
|---|---|---|---|
| 3a | Activities with net income (enter the amount from Worksheet 3, column (a)) | 3a | 15,439. |
| b | Activities with net loss (enter the amount from Worksheet 3, column (b)) | 3b ( | 24,137. ) |
| c | Prior years' unallowed losses (enter the amount from Worksheet 3, column (c)) | 3c ( | 28,095. ) |
| d | Combine lines 3a, 3b, and 3c | | 3d | −36,793. |

| | | | |
|---|---|---|---|
| 4 | Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with your return; all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. Report the losses on the forms and schedules normally used | 4 | −36,793. |

If line 4 is a loss and:
• Line 1d is a loss, go to Part II.
• Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.
• Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

**Caution:** If your filing status is married filing separately and you lived with your spouse at any time during the year, **do not** complete Part II or Part III. Instead, go to line 15.

## Part II    Special Allowance for Rental Real Estate Activities With Active Participation
Note: Enter all numbers in Part II as positive amounts. See instructions for an example.

| | | | |
|---|---|---|---|
| 5 | Enter the smaller of the loss on line 1d or the loss on line 4 | 5 | |
| 6 | Enter $150,000. If married filing separately, see instructions | 6 | |
| 7 | Enter modified adjusted gross income, but not less than zero (see instructions) | 7 | |

Note: If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8.

| | | | |
|---|---|---|---|
| 8 | Subtract line 7 from line 6 | 8 | |
| 9 | Multiply line 8 by 50% (0.50). Do not enter more than $25,000. If married filing separately, see instructions | 9 | |
| 10 | Enter the smaller of line 5 or line 9 | 10 | 0. |

If line 2c is a loss, go to Part III. Otherwise, go to line 15.

## Part III    Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities
Note: Enter all numbers in Part III as positive amounts. See the example for Part III in the instructions.

| | | | |
|---|---|---|---|
| 11 | Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions | 11 | |
| 12 | Enter the loss from line 4 | 12 | |
| 13 | Reduce line 12 by the amount on line 10 | 13 | |
| 14 | Enter the smallest of line 2c (treated as a positive amount), line 11, or line 13 | 14 | |

## Part IV    Total Losses Allowed

| | | | |
|---|---|---|---|
| 15 | Add the income, if any, on lines 1a and 3a and enter the total | 15 | 15,439. |
| 16 | **Total losses allowed from all passive activities for 2017.** Add lines 10, 14, and 15. See instructions to find out how to report the losses on your tax return | 16 | 15,439. |

For Paperwork Reduction Act Notice, see instructions.    BAA

REV 02/13/18 PRO

Form **8582** (2017)

Form 8582 (2017) **Page 2**

**Caution:** The worksheets must be filed with your tax return. Keep a copy for your records.

**Worksheet 1—For Form 8582, Lines 1a, 1b, and 1c** (See instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 1a) | (b) Net loss (line 1b) | (c) Unallowed loss (line 1c) | (d) Gain | (e) Loss |
| | | | | | |
| | | | | | |
| | | | | | |
| Total. Enter on Form 8582, lines 1a, 1b, and 1c . . . . . . . . . . ▶ | | | | | |

**Worksheet 2—For Form 8582, Lines 2a and 2b** (See instructions.)

| Name of activity | (a) Current year deductions (line 2a) | (b) Prior year unallowed deductions (line 2b) | (c) Overall loss |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| Total. Enter on Form 8582, lines 2a and 2b . . . . . . . . . . ▶ | | | |

**Worksheet 3—For Form 8582, Lines 3a, 3b, and 3c** (See instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 3a) | (b) Net loss (line 3b) | (c) Unallowed loss (line 3c) | (d) Gain | (e) Loss |
| 218 3RD AVE E | 6,739. | 0. | | 6,739. | |
| 14146 CATTLE EGRET | 8,700. | 0. | | 8,700. | |
| 6535 WATERFORD WAY | 0. | 3,948. | 4,595. | | 8,543. |
| 3535 24TH PARKWAY | 0. | 2,553. | 2,972. | | 5,525. |
| See Passive Wkst 3 | 0. | 17,636. | 20,528. | | |
| Total. Enter on Form 8582, lines 3a, 3b, and 3c . . . . . . ▶ | 15,439. | 24,137. | 28,095. | | |

**Worksheet 4—Use this worksheet if an amount is shown on Form 8582, line 10 or 14** (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Special allowance | (d) Subtract column (c) from column (a) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total . . . . . . . . . ▶ | | | 1.00 | | |

**Worksheet 5—Allocation of Unallowed Losses** (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Unallowed loss |
|---|---|---|---|---|
| 6535 WATERFORD WAY | E Ln 22 | 8,543. | 0.16355874 | 6,018. |
| 3535 24TH PARKWAY | E Ln 22 | 5,525. | 0.10577807 | 3,892. |
| 3005 HILLVIEW | E Ln 22 | 6,371. | 0.12197503 | 4,488. |
| 6317 ROYAL TERN | E Ln 22 | 20,283. | 0.38832517 | 14,288. |
| 5311 11TH AVE W | E Ln 22 | 11,510. | 0.22036300 | 8,107. |
| Total . . . . . . . . . . . . . . . ▶ | | 52,232. | 1.00 | 36,793. |

REV 02/13/18 PRO          Form **8582** (2017)

Form 8582 (2017)                                                                                              Page **3**

## Worksheet 6—Allowed Losses (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Unallowed loss | (c) Allowed loss |
|---|---|---|---|---|
| 6535 WATERFORD WAY | E Ln 22 | 8,543. | 6,018. | 2,525. |
| 3535 24TH PARKWAY | E Ln 22 | 5,525. | 3,892. | 1,633. |
| 3005 HILLVIEW | E Ln 22 | 6,371. | 4,488. | 1,883. |
| 6317 ROYAL TERN | E Ln 22 | 20,283. | 14,288. | 5,995. |
| 5311 11TH AVE W | E Ln 22 | 11,510. | 8,107. | 3,403. |
| **Total** . . . . . . . . . . . . . . . . . ▶ | | 52,232. | 36,792. | 15,439. |

## Worksheet 7—Activities With Losses Reported on Two or More Forms or Schedules (See instructions.)

| Name of activity: | (a) | (b) | (c) Ratio | (d) Unallowed loss | (e) Allowed loss |
|---|---|---|---|---|---|
| **Form or schedule and line number to be reported on (see instructions):** _____ | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule  .  ▶ | | | | | |
| **b** Net income from form or schedule . . . . . . . ▶ | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** _____ | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule  .  ▶ | | | | | |
| **b** Net income from form or schedule . . . . . . . ▶ | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** _____ | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule  .  ▶ | | | | | |
| **b** Net income from form or schedule . . . . . . . ▶ | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| **Total** . . . . . . . . . . . . . ▶ | | | 1.00 | | |

REV 02/13/18 PRO        Form **8582** (2017)

CLIENT COPY

## Additional information from your 2017 Federal Tax Return

**Form 1040: Individual Tax Return**
**Line 21 - Other Income**

Continuation Statement

| Description | Amount |
|---|---|
| Net Operating Loss - SEE STMT | 4,950,083. |
| Cancelled Debt Income | 3,837. |
| **Total** | -4,946,246. |

**Form 1040: Individual Tax Return**
**Line 21**

Explanation Statement

| Net Operating Loss Carryforward |
|---|
| CARRY FORWARD PERVIOUS YEARS NOL. |

**Form 8582: Passive Activity Loss Limitations**
**Passive Worksheet 3**

Continuation Statement

| Activity Name | Current Year Net Inc | Current Year Net Loss | Prior Year Unallowed Loss | Overall Gain | Overall Loss |
|---|---|---|---|---|---|
| 3005 HILLVIEW | 0. | 2,944. | 3,427. | | 6,371. |
| 6317 ROYAL TERN | 0. | 9,373. | 10,910. | | 20,283. |
| 5311 11TH AVE W | 0. | 5,319. | 6,191. | | 11,510. |
| **Total** | 0. | 17,636. | 20,528. | | |

CLIENT COPY